# Michael Faillace & Associates, P.C.

### Employment and Litigation Attorneys

60 E. 42nd Street, Suite 4510                                                                   Telephone: (212) 317-1200
New York, New York 10165                                                                 Facsimile: (212) 317-1620
—————

July 30, 2021

**VIA ECF**

Hon. Peggy Kuo
United States Magistrate Judge
United States District Court
Eastern District of New York
225 Cadman Plaza
Brooklyn, NY 11201

*Re:* **Armando Ramirez, et. al. v. 60TH ST. Fleish Gesheft Inc. (D/B/A Shauly's Meal Mart), et. al.**
Case No.: 1:20-cv-04308 (PKC) (PK)

Your Honor:

This office represents the Plaintiffs in the above referenced matter.  Plaintiffs write jointly with Defendants to submit this letter setting forth our views on why the agreed upon settlement in this matter is fair.

The parties have agreed to a negotiated settlement ("Agreement") after extensive settlement discussions during mediation.  A copy of the Agreement is attached hereto as "Exhibit A."   We therefore ask the Court to approve the settlement pursuant to *Cheeks v. Freeport Pancake House*, Inc., 796 F.3d 199 (2d Cir. 2015).

Plaintiffs brought this suit alleging violations of the Fair Labor Standards Act of 1938, 29 U.S.C. § 201 et seq. ("FLSA"), violations of the New York Labor Law §§ 190 et seq. and 650 et seq. (the "NYLL"), and violations of the 'spread of hours' and overtime wage orders of the New York Commission of Labor codified at N.Y. Comp. Codes R. & Regs. tit. 12, § 142-2.4(a).

Plaintiffs allege they were employed by Defendants as butchers at their meat market in southern Brooklyn, New York under the name Shauly's Meat Market.  They also allege Defendants engaged in a wide variety of FLSA and NYLL violations, including failure to pay appropriate minimum wage and overtime, failure to pay spread of hours pay, unauthorized deductions from wages and gratuities, and failure to provide annual notice and wage statements.

## I.      The Proposed Settlement is Fair and Reasonable

 Under the settlement, Defendants will pay $40,000 to settle all claims through a single payment.  Of the settlement amount, three fifths, or $24,000 will go to the Plaintiffs, with $16,000.00 to go to Plaintiffs' attorneys.

July 30, 2021
Page 2

Plaintiffs allege they are entitled to back wages of approximately $51,596.06 from Defendants. Plaintiffs estimate that if they had recovered in full for their claims, exclusive of attorney's fees, they would be entitled to approximately $101,726.65. A copy of Plaintiffs' damages chart, breaking down each amount sought from Defendants, is attached as "Exhibit B."

Under *Lynn's Food*, a court may approve a settlement where it "reflects a 'reasonable compromise of disputed issues [rather] than a mere waiver of statutory rights brought about by an employer's overreaching.'" *Le v. Sita Information Networking Computing USA, Inc.*, No. 07 Civ. 0086, 2008 U.S. Dist. LEXIS 46174 at *2 (E.D.N.Y. June12, 2008) (quoting *Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350, 1354 (11th Cir. 1982)); *see also Kopera v. Home Depot U.S.A., Inc.*, No. 09 Civ. 8337, 2011 U.S. Dist. LEXIS 71816, at *2 (S.D.N.Y. June 24, 2011) ("If the proposed settlement reflects a reasonable compromise over contested issues, the settlement should be approved.").

Considering the risks in this case outlined above, Plaintiff believes that this settlement is an excellent result, and should be approved as fair. *See Meigel v. Flowers of the World, NYC, Inc.*, 2012 U.S. Dist. LEXIS 2359, at *2-3 (S.D.N.Y. Jan. 9, 2012) ("Typically, courts regard the adversarial nature of a litigated FLSA case to be an adequate indicator of the fairness of the settlement. If the proposed settlement reflects a reasonable compromise over contested issues, the court should approve the settlement.").

## II.    Plaintiff's Attorneys' Fees are Fair and Reasonable

Under the settlement, and in accordance with his retainer agreement with the Plaintiffs, Plaintiffs' counsel will receive $16,000.00 from the settlement fund as attorneys' fees and costs. This represents forty percent of the recovery in this litigation, as well as a reduction in fees from what is identified in Plaintiffs' retainer agreements, which provides that forty percent of Plaintiffs' recovery will be retained by the firm.

These rates are reasonable given the experience of the attorneys in wage and hour matters, and their performance in this case. *See Perez v. Platinum Plaza 400 Cleaners, Inc.,* Index No. 12-cv-9353 (PAC), 2015 U.S. Dist. LEXIS 78079, *3 n. 1 (S.D.N.Y. June 16, 2015) (awarding requested rates to Michael Faillace and one of his associates at this firm, Joshua Androphy, finding they had "demonstrated entitlement to these rates based on their experience in wage and hour litigation and their performance in this case").

While district courts in this Circuit have commonly limited attorneys' fees to 1/3 of the recovery in FLSA settlements, the Second Circuit Court of Appeals recently rejected such a proportionality rule. *Fisher v. S.D. Prot. Inc.*, 948 F.3d 593, 2020 U.S. App. LEXIS 3295 (2d Cir. Feb. 4, 2020). In *Fisher* the Second Circuit reversed a district court's presumption of a 33% limit as an outcome determinative factor on attorneys' fees in FLSA settlements. *Id.* The Second Circuit observed that if plaintiffs' attorneys were limited to such a proportional fee, no rational attorney would take small recovery or "run of the mill" cases and employees would be left with little redress for alleged violations. *Id.* 2020 U.S. App. LEXIS 3295, *17. Here, Plaintiff's attorneys' lodestar is more than the amount than Plaintiff's attorneys are to recover from the settlement, and in fact

July 30, 2021
Page 3

exceeds the settlement amount. Awarding attorneys' fees of 40% of the total settlement is reasonable and in accordance with *Fisher* and with Plaintiff's retainer agreement with his attorneys.

Given Plaintiffs' counsels' significant experience representing Plaintiffs in New York City in wage and hour litigation, Plaintiffs' counsel was able to obtain an excellent result with relatively low expense due to the parties' cooperative exchange of information and frequent and on-going negotiations. A brief biography of each attorney who performed billed work outlined in the Billing Record attached as "Exhibit C" and their rates in this matter is as follows:

i.     Michael Faillace is the Managing Member of Michael Faillace & Associates, P.C, and have been in practice since 1983. Michael Faillace reflected in Exhibit C as "MF" is billed at a rate of $450 per hour. From 1983 to 2000, Mr. Faillace was in-house Employment Counsel with International Business Machines Corporation (IBM).  He taught employment discrimination as an Adjunct Professor at Fordham University School of Law since 1992 and at Seton Hall University Law School from 1995 to 1998, and am a nationally-renowned speaker and writer on employment law.  He is also the author of the ADA, Disability Law Deskbook: The Americans with Disabilities Act in the Workplace, published by Practicing Law Institute (PLI), and other employment law publications and presentations.

ii.     Gennadiy Naydenskiy is a Litigation Associate of Michael Faillace & Associates P.C. and has been a member of the firm since August 2018. Gennadiy Naydenskiy reflected in Exhibit C as "GN" is billed at a rate of $350 per hour. Prior to joining Michael Faillace and Associates, P.C, Gennadiy Naydenskiy was a solo practitioner from October 2014, focusing primarily on FLSA wage and hour cases. Prior to founding his solo practice, Gennadiy Naydenskiy was an associate for Harrison, Harrison, and Associates a boutique law firm that focus most of their practice on FLSA wage and hour individual, multi-plaintiff, collective and class actions.

iii.     Khalil Huey is a Litigation Associate of Michael Faillace & Associates P.C and has been a member of the firm since June 2021. Khalil Huey reflected in Exhibit C as "KH" is billed at a rate of $375 per hour. Prior to joining Michael Faillace and Associates P.C, Khalil Huey was of counsel for the Chandler Law Firm PLLC and an associate for the same firm that focused on labor and employment law for individuals and as labor counsel for several school districts, and large public employee unions in the State of New York

iv.     Paralegal time reflected in Exhibit C as "PL" is billed at $125 per hour..

Should Your Honor have any questions or concerns regarding this settlement, the parties are happy to address them. The parties thank the Court for its attention to this matter.

July 30, 2021
Page 4

Respectfully submitted,

/s/ Khalil Huey
Khalil Huey Esq.
MICHAEL FAILLACE & ASSOCIATES, P.C.
Attorneys for the Plaintiffs

Enclosures

ccYair Bruck, Esq. (via ECF)

# Exhibit A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-----------------------------------------------------------X
ARMANDO RAMIREZ and EUSTASIO
GONZALEZ, *individually and on behalf of
others similarly situated*,

                                          Case No.: 1:20-cv-04308 (PKC) (PK)

                     Plaintiffs,


          - against -


60TH ST. FLEISH GESHEFT INC. (D/B/A
SHAULY'S MEAL MART), JOSEPH
GOLDBERGER, and JOEL GOLDBERGER,

                     Defendants.
-----------------------------------------------------------X

## <u>SETTLEMENT AGREEMENT</u>

Armando Ramirez and Eustasio Gonzalez ("Plaintiffs") and 60TH ST. Fleish Gesheft Inc. (D/B/A

Shauly's Meal Mart) ("Shauly's Meal Mart"), and Joseph Goldberger, and Joel Goldberger

("Messers Goldberger", and together with Shauly's Meal Mart, the "Defendants"), each a "party"

and collectively "parties," desiring to settle all claims and disputes alleged or raised by the

pleadings in the above referenced action (the "Action"), agree as follows:

        WHEREAS, this action was commenced by the filing of Plaintiffs' complaint on September

15, 2020, alleging violations of the Fair Labor Standards Act of 1938 ("FLSA") and New York

Labor Law ("NYLL");

        WHEREAS, Plaintiff consented to no fewer than five (5) extensions of time for Defendants

to respond to the Complaint and Defendants did not file an answer to the complaint;

        WHEREAS, the parties have determined it to be in their mutual interests to settle all claims

or other matters between them and to dismiss this action with prejudice;

WHEREAS, the parties engaged in arm's-length settlement negotiations via mediation that took place on May 25, 2021;

WHEREAS, Plaintiffs' counsel analyzed and evaluated the merits of the claims made against Defendants and the impact of this Agreement on Plaintiffs and, based on this analysis and evaluation of a number of factors, and recognizing the substantial risk of continued litigation, including the possibility that the Action, if not settled now, might not result in any recovery whatsoever or might result in a recovery that is less favorable and that would not occur for several years, Plaintiffs' counsel believes that the terms and conditions of this Agreement are fair, reasonable, and adequate and that this Agreement is in the best interests of Plaintiffs.

WHEREAS, in agreeing to the settlement embodied in this Agreement, the parties have considered: (i) the facts developed during the pendency of the Action and the law applicable thereto; (ii) the attendant risks to the parties of continued litigation and the uncertainty of the outcome of the Action; (iii) the desirability of permitting the settlement to be memorialized according to the terms of this Agreement; and (iv) the conclusion of the parties and their counsel that the terms and conditions of this Agreement are fair, reasonable, and adequate, and that it is in the parties' best interests to settle the Action as set forth below;

WHEREAS, Defendants deny all of the allegations made by Plaintiffs in the Action and deny that they are liable or owe damages to anyone with respect to the alleged facts or causes of action asserted in the Action.   Nevertheless, without admitting or conceding any liability or damages, Defendants have agreed to a settlement on the terms set forth in this Agreement, to avoid the burden, expense, and uncertainty of further litigation;

WHEREAS, the parties agree to use their best efforts to obtain an approval order from the Court; and

NOW, THEREFORE, for good and valuable consideration, the receipt of which is hereby acknowledged, and in consideration of the mutual covenants and undertakings set forth herein, the parties agree as follows:

1.1     In consideration for Plaintiffs signing this Agreement and in full satisfaction of all claims that Plaintiffs may have against Defendants, known or unknown, asserted or unasserted, conditioned upon approval of this Agreement by the Court, Defendants agree to pay to Plaintiffs the total sum of Forty Thousand Dollars ($40,000.00) (the "Settlement Sum"), eighteen percent (18%) of which is to be allocated to liquidated damages and eighty two percent (82%) of which to be allocated to unpaid wages, with Plaintiffs to be responsible for all income taxes on the payments. Such payment shall be sent to Plaintiffs' counsel, Michael Faillace & Associates, P.C. Attn: Gennadiy Naydenskiy, Esq., by checks payable as follows, on or before the dates indicated below, provided that Plaintiffs' counsel provides an IRS Form W-9 to Defendants' counsel in advance of payment:

> (i)     Within ninety (90) days following approval of the Court of this Agreement, the sum of Forty Thousand Dollars ($40,000.00), payable to Michael Faillace & Associates, P.C., representing the following payments:
>
> > (1) Armando Ramirez in the amount of $12,00.00; and
> >
> > (2) Eustasio Gonzalez in the amount of $12,00.00; and
> >
> > (3) Michael Faillace & Associates, P.C. in the amount of $16,000.00 (representing $500.00 in unreimbursed disbursements, consisting of court filing fees and service fees, and attorney's fees of $15,500.00);

1.2    A default of this Agreement shall be considered to have occurred if Defendants fail to remit any payment to Plaintiffs as required by, and in accordance with, the terms set forth in Paragraph 1.1.    Following any default, Plaintiffs' counsel shall provide written notice to Defendants by hand delivery or overnight courier to "Shauly's Meal Mart, 1973 60th Street, Brooklyn, NY 11204, Attention: Joel Goldberger", with a copy to Defendants' counsel via email to Yair Bruck, Esq., at YB@BruckLLP.com(the "Default Notice"). Defendants will then be afforded fourteen (14) days following issuance of the Default Notice to cure the default by remitting the applicable payment to Plaintiffs as required by, and in accordance with, the terms set forth in Paragraph 1.1.

1.3    This action, and Plaintiffs' complaint, involve a disputed matter wherein the parties disagree both as to Defendants' liability on Plaintiffs' claims and the amounts, if any, that Defendants would be liable for in the event that Plaintiffs prevailed on any of his claims. The parties desire to resolve this dispute and avoid the costs and risks associated with further litigation of the parties' claims and defenses.   The parties agree that this Agreement does not constitute an admission by Defendants of any wrongdoing or unlawful conduct.

2.    Upon approval of this Agreement, the parties shall dismiss the Action and counsel for the parties shall sign a stipulation and order of dismissal.

3.    Plaintiffs hereby irrevocably and unconditionally releases and forever discharges and covenants not to sue Defendants, and their affiliates, parent organizations, subsidiaries, shareholders, members, directors, officers, employees, attorneys, agents and managers, from any and all past and present matters, claims, demands, and causes of action for unpaid wages, untimely wages, minimum wages, overtime wages, liquidated damages, penalties, attorneys' fees and costs,

and interest under the FLSA or NYLL which Plaintiffs has or might have, known or unknown, related to Plaintiffs' work with Defendants.

4.      Plaintiffs expressly warrants and represents that no portion of the claims that are subject to the release set forth in Paragraph 3, nor any portion of any recovery or settlement to which Plaintiffs might be entitled to in respect thereof, has been assigned or transferred to any person or corporation in any manner whatsoever, including by way of subrogation, operation of law or otherwise.  In the event that any claim, demand or suit shall be made or instituted against Defendants because of any such assignment or transfer by Plaintiffs, Plaintiffs shall indemnify, defend and hold harmless Defendants from and against any such claim, suit or demand.

5.      This Agreement sets forth the entire agreement between the parties regarding the settlement of this action and the parties' respective claims and defenses.

6.      This Agreement may be executed in multiple counterparts, which collectively shall comprise a fully executed Agreement.   The parties agree that a facsimile, photocopied, electronic, scanned or PDF signature shall be the equivalent of and have the same force and effect as an original signature.

7.      This Agreement shall be governed by the laws of the State of New York without regard to its conflict of laws provisions.

8.      THE PARTIES AGREE AND REPRESENT THAT THEY HAVE HAD A REASONABLE PERIOD OF TIME TO CONSIDER THIS AGREEMENT AND TO CONSULT WITH THEIR RESPECTIVE ATTORNEYS OF RECORD PRIOR TO THE SIGNING OF THIS AGREEMENT.

*[Signatures to follow on next page]*

Armando Ramirez



Date: _____

Eustasio Gonzalez

_____          Date: _____

60TH ST. Fleish Gesheft Inc. (D/B/A Shauly's Meal Mart)

_____          Date: _____

Name:_____

Joseph Goldberger

_____          Date: _____

Joel Goldberger

_____          Date: _____

_____    Date: _____

Eustasio Gonzalez

_Eustacio G_    Date: _____07/30/2021_

60TH ST. Fleish Gesheft Inc. (D/B/A Shauly's Meal Mart)

_____    Date: _____

Name:_____

Joseph Goldberger

_____    Date: _____

Joel Goldberger

_____    Date: _____

60TH ST. Fleish Gesheft Inc. (D/B/A Shauly's Meal Mart)

Date: _7/29/21_

Name: _Joel Goldberger_


Joseph Goldberger

Date: _7-29-21_


Joel Goldberger

Date: _7/29/21_

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------X
ARMANDO RAMIREZ and EUSTASIO
GONZALEZ, *individually and on behalf of*
*others similarly situated,*                                    Case No.: 1:20-cv-04308 (PKC) (PK)

                                          Plaintiffs,

                                                        STIPULATION OF DISMISSAL

                           - against -


60TH ST. FLEISH GESHEFT INC. (D/B/A
SHAULY'S MEAL MART), JOSEPH
GOLDBERGER, and JOEL GOLDBERGER,

                                        Defendants.
------------------------------------------------------------------------X

## STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE

IT IS HEREBY STIPULATED AND AGREED, by and between the parties in the above captioned action, through the undersigned counsel, that, in accordance with Rule 41 of the Federal Rules of Civil Procedure, the action be dismissed, with prejudice against the above Defendants.  This Court shall retained jurisdiction to enforce this Agreement.

        A copy of this Stipulation shall be deemed as valid as an original.


**MICHAEL FAILLACE & ASSOCIATES, P.C.**          **BRUCK LLP**


By:    */s/Khalil Huey*                    By:    */s/ Yair Bruck*
       Khalil Huey, Esq.                           Yair Bruck, Esq.
       60 East 42nd Street, Suite 4510             1207 East 34th Street
       New York, NY 10165                          Brooklyn, NY 11210
       (212) 317-1200                              (212) 593- 9090
       *Attorney for Plaintiffs*                   *Attorney for Defendants*

# Exhibit B

Privileged Settlement Communication                                    Subject to  Revision / Correction

| Plaintiff | Pay Period From | Pay Period To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Armando Ramirez | 3/28/2016 | 4/1/2016 | 1 | 18.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 166.50 | $ 166.50 | $ - | $ - | $ - | $ - |
| | 4/2/2016 | 4/8/2016 | 1 | 50 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 495.00 | $ 450.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ - |
| | 4/9/2016 | 4/15/2016 | 1 | 73.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 812.25 | $ 661.50 | $ 150.75 | $ 150.75 | $ 150.75 | $ - |
| | 4/16/2016 | 4/22/2016 | 1 | 77.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 866.25 | $ 697.50 | $ 168.75 | $ 168.75 | $ 168.75 | $ - |
| | 4/23/2016 | 4/29/2016 | 1 | 25 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 225.00 | $ 225.00 | $ - | $ - | $ - | $ - |
| | 4/30/2016 | 5/6/2016 | 1 | 59 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 616.50 | $ 531.00 | $ 85.50 | $ 85.50 | $ 85.50 | $ - |
| | 5/7/2016 | 5/13/2016 | 1 | 58 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 603.00 | $ 522.00 | $ 81.00 | $ 81.00 | $ 81.00 | $ - |
| | 5/14/2016 | 5/20/2016 | 1 | 58.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 609.75 | $ 526.50 | $ 83.25 | $ 83.25 | $ 83.25 | $ - |
| | 5/21/2016 | 5/27/2016 | 1 | 61 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 643.50 | $ 549.00 | $ 94.50 | $ 94.50 | $ 94.50 | $ - |
| | 5/28/2016 | 6/3/2016 | 1 | 62.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 663.75 | $ 562.50 | $ 101.25 | $ 101.25 | $ 101.25 | $ - |
| | 6/4/2016 | 6/10/2016 | 1 | 68.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 744.75 | $ 616.50 | $ 128.25 | $ 128.25 | $ 128.25 | $ - |
| | 6/11/2016 | 6/17/2016 | 1 | 36 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 324.00 | $ 324.00 | $ - | $ - | $ - | $ - |
| | 6/18/2016 | 6/24/2016 | 1 | 53.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 542.25 | $ 481.50 | $ 60.75 | $ 60.75 | $ 60.75 | $ - |
| | 6/25/2016 | 7/1/2016 | 1 | 43 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 400.50 | $ 387.00 | $ 13.50 | $ 13.50 | $ 13.50 | $ - |
| | 7/2/2016 | 7/15/2016 | 2 | 43 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 400.50 | $ 387.00 | $ 13.50 | $ 27.00 | $ 27.00 | $ - |
| | 7/16/2016 | 7/22/2016 | 1 | 44.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 420.75 | $ 400.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 7/23/2016 | 7/29/2016 | 1 | 41 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 373.50 | $ 369.00 | $ 4.50 | $ 4.50 | $ 4.50 | $ - |
| | 7/30/2016 | 8/5/2016 | 1 | 43 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 400.50 | $ 387.00 | $ 13.50 | $ 13.50 | $ 13.50 | $ - |
| | 8/6/2016 | 8/12/2016 | 1 | 25 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 225.00 | $ 225.00 | $ - | $ - | $ - | $ - |
| | 8/13/2016 | 8/19/2016 | 1 | 46.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 447.75 | $ 418.50 | $ 29.25 | $ 29.25 | $ 29.25 | $ - |
| | 8/20/2016 | 8/26/2016 | 1 | 45 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 427.50 | $ 405.00 | $ 22.50 | $ 22.50 | $ 22.50 | $ - |
| | 8/27/2016 | 9/2/2016 | 1 | 46 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 441.00 | $ 414.00 | $ 27.00 | $ 27.00 | $ 27.00 | $ - |
| | 9/3/2016 | 9/9/2016 | 1 | 56 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 576.00 | $ 504.00 | $ 72.00 | $ 72.00 | $ 72.00 | $ - |
| | 9/10/2016 | 9/16/2016 | 1 | 59 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 616.50 | $ 531.00 | $ 85.50 | $ 85.50 | $ 85.50 | $ - |
| | 9/17/2016 | 9/23/2016 | 1 | 64 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 684.00 | $ 576.00 | $ 108.00 | $ 108.00 | $ 108.00 | $ - |
| | 9/24/2016 | 9/30/2016 | 1 | 84.5 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 960.75 | $ 760.50 | $ 200.25 | $ 200.25 | $ 200.25 | $ - |
| | 10/1/2016 | 10/7/2016 | 1 | 52 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 522.00 | $ 468.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 10/8/2016 | 10/14/2016 | 1 | 30 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 270.00 | $ 270.00 | $ - | $ - | $ - | $ - |
| | 10/15/2016 | 10/21/2016 | 1 | 39 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 351.00 | $ 351.00 | $ - | $ - | $ - | $ - |
| | 10/22/2016 | 10/28/2016 | 1 | 30 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 270.00 | $ 270.00 | $ - | $ - | $ - | $ - |
| | 10/29/2016 | 11/4/2016 | 1 | 56 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 576.00 | $ 504.00 | $ 72.00 | $ 72.00 | $ 72.00 | $ - |
| | 11/4/2016 | 11/11/2016 | 1 | 53.5 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 542.25 | $ 481.50 | $ 60.75 | $ 60.75 | $ 60.75 | $ - |
| | 11/12/2016 | 11/18/2016 | 1 | 54 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 549.00 | $ 486.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 11/19/2016 | 11/25/2016 | 1 | 52.5 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 528.75 | $ 472.50 | $ 56.25 | $ 56.25 | $ 56.25 | $ - |
| | 11/26/2016 | 12/2/2016 | 1 | 45 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 427.50 | $ 405.00 | $ 22.50 | $ 22.50 | $ 22.50 | $ - |
| | 12/3/2016 | 12/9/2016 | 1 | 53 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 535.50 | $ 477.00 | $ 58.50 | $ 58.50 | $ 58.50 | $ - |
| | 12/10/2016 | 12/16/2016 | 1 | 53 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 535.50 | $ 477.00 | $ 58.50 | $ 58.50 | $ 58.50 | $ - |
| | 12/17/2016 | 12/23/2016 | 1 | 55 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 562.50 | $ 495.00 | $ 67.50 | $ 67.50 | $ 67.50 | $ - |
| | 12/24/2016 | 12/30/2016 | 1 | 44.5 | 5 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 420.75 | $ 400.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 1/1/2017 | 1/6/2017 | 1 | 45 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 498.75 | $ 472.50 | $ 26.25 | $ 26.25 | $ 26.25 | $ - |
| | 1/7/2017 | 1/13/2017 | 1 | 8 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 84.00 | $ 84.00 | $ - | $ - | $ - | $ - |
| | 1/14/2017 | 1/20/2017 | 1 | 51 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 593.25 | $ 535.50 | $ 57.75 | $ 57.75 | $ 57.75 | $ - |
| | 1/21/2017 | 1/27/2017 | 1 | 54.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 648.38 | $ 572.25 | $ 76.13 | $ 76.13 | $ 76.13 | $ - |
| | 1/28/2017 | 2/3/2017 | 1 | 51 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 593.25 | $ 535.50 | $ 57.75 | $ 57.75 | $ 57.75 | $ - |
| | 2/4/2017 | 2/10/2017 | 1 | 53 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 624.75 | $ 556.50 | $ 68.25 | $ 68.25 | $ 68.25 | $ - |
| | 2/11/2017 | 2/17/2017 | 1 | 54 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 640.50 | $ 567.00 | $ 73.50 | $ 73.50 | $ 73.50 | $ - |
| | 2/18/2017 | 2/24/2017 | 1 | 52.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 616.88 | $ 551.25 | $ 65.63 | $ 65.63 | $ 65.63 | $ - |
| | 2/25/2017 | 3/3/2017 | 1 | 51.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 540.75 | $ 540.75 | $ 60.38 | $ 60.38 | $ 60.38 | $ - |
| | 3/4/2017 | 3/10/2017 | 1 | 52 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 609.00 | $ 546.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 3/11/2017 | 3/17/2017 | 1 | 40 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 420.00 | $ 420.00 | $ - | $ - | $ - | $ - |
| | 3/18/2017 | 3/24/2017 | 1 | 57.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 695.63 | $ 603.75 | $ 91.88 | $ 91.88 | $ 91.88 | $ - |
| | 3/25/2017 | 3/31/2017 | 1 | 80 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 1,050.00 | $ 840.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ - |
| | 4/1/2017 | 4/7/2017 | 1 | 80.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 1,058.38 | $ 845.25 | $ 212.63 | $ 212.63 | $ 212.63 | $ - |
| | 4/8/2017 | 4/14/2017 | 1 | 33.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 351.75 | $ 351.75 | $ - | $ - | $ - | $ - |
| | 4/15/2017 | 4/21/2017 | 1 | 36 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 378.00 | $ 378.00 | $ - | $ - | $ - | $ - |
| | 4/18/2017 | 4/28/2017 | 1 | 54.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 648.38 | $ 572.25 | $ 76.13 | $ 76.13 | $ 76.13 | $ - |
| | 4/29/2017 | 5/5/2017 | 1 | 55 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 656.25 | $ 577.50 | $ 78.75 | $ 78.75 | $ 78.75 | $ - |
| | 5/6/2017 | 5/12/2017 | 1 | 46.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 522.38 | $ 488.25 | $ 34.13 | $ 34.13 | $ 34.13 | $ - |
| | 5/13/2017 | 5/19/2017 | 1 | 53.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 602.88 | $ 561.75 | $ 70.88 | $ 70.88 | $ 70.88 | $ - |
| | 5/20/2017 | 5/26/2017 | 1 | 63.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 790.13 | $ 666.75 | $ 123.38 | $ 123.38 | $ 123.38 | $ - |
| | 5/27/2017 | 6/2/2017 | 1 | 34.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 362.25 | $ 362.25 | $ - | $ - | $ - | $ - |
| | 6/3/2017 | 6/9/2017 | 1 | 54 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 640.50 | $ 567.00 | $ 73.50 | $ 73.50 | $ 73.50 | $ - |
| | 6/10/2017 | 6/16/2017 | 1 | 53.5 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 632.63 | $ 561.75 | $ 70.88 | $ 70.88 | $ 70.88 | $ - |
| | 6/17/2017 | 6/23/2017 | 1 | 52 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 609.00 | $ 546.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 6/24/2017 | 6/30/2017 | 1 | 50.5 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 585.38 | $ 530.25 | $ 55.13 | $ 55.13 | $ 55.13 | $ - |
| | 7/1/2017 | 7/7/2017 | 1 | 30 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 315.00 | $ 315.00 | $ - | $ - | $ - | $ - |
| | 7/8/2017 | 7/14/2017 | 1 | 34 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 357.00 | $ 357.00 | $ - | $ - | $ - | $ - |
| | 7/15/2017 | 7/21/2017 | 1 | 34 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 357.00 | $ 357.00 | $ - | $ - | $ - | $ - |
| | 7/22/2017 | 7/28/2017 | 1 | 22 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 231.00 | $ 231.00 | $ - | $ - | $ - | $ - |
| | 7/29/2017 | 8/4/2017 | 1 | 33 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 346.50 | $ 346.50 | $ - | $ - | $ - | $ - |
| | 8/5/2017 | 8/11/2017 | 1 | 38 | 0 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 409.50 | $ 409.50 | $ - | $ - | $ - | $ - |
| | 8/12/2017 | 8/18/2017 | 1 | 37.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 393.75 | $ 393.75 | $ - | $ - | $ - | $ - |
| | 8/19/2017 | 8/25/2017 | 1 | 38 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 399.00 | $ 399.00 | $ - | $ - | $ - | $ - |
| | 8/26/2017 | 9/1/2017 | 1 | 52 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 451.50 | $ 441.00 | $ 10.50 | $ 10.50 | $ 10.50 | $ - |
| | 9/2/2017 | 9/8/2017 | 1 | 52.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 616.88 | $ 551.25 | $ 65.63 | $ 65.63 | $ 65.63 | $ - |
| | 9/9/2017 | 9/15/2017 | 1 | 74 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 745.50 | $ 162.75 | $ 162.75 | $ 162.75 | $ 162.75 | $ - |
| | 9/16/2017 | 9/22/2017 | 1 | 58 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 703.50 | $ 609.00 | $ 94.50 | $ 94.50 | $ 94.50 | $ - |
| | 9/23/2017 | 9/29/2017 | 1 | 76 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 987.00 | $ 798.00 | $ 189.00 | $ 189.00 | $ 189.00 | $ - |

Privileged Settlement Communication

Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2017 | 10/6/2017 | 1 | 53 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 624.75 | $ 556.50 | $ 68.25 | $ 68.25 | $ 68.25 | $ - |
| | 9/30/2017 | 10/13/2017 | 1 | 43.5 | 6 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 475.13 | $ 456.75 | $ 18.38 | $ 18.38 | $ 18.38 | $ - |
| | 10/14/2017 | 10/20/2017 | 1 | 51.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 601.13 | $ 540.75 | $ 60.38 | $ 60.38 | $ 60.38 | $ - |
| | 10/21/2017 | 10/27/2017 | 1 | 55.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 664.13 | $ 582.75 | $ 81.38 | $ 81.38 | $ 81.38 | $ - |
| | 10/28/2017 | 11/3/2017 | 1 | 38 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 399.00 | $ 399.00 | $ - | $ - | | $ - |
| | 11/4/2017 | 11/10/2017 | 1 | 54 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 640.50 | $ 567.00 | $ 73.50 | $ 73.50 | $ 73.50 | $ - |
| | 11/11/2017 | 11/17/2017 | 1 | 51.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 601.13 | $ 540.75 | $ 60.38 | $ 60.38 | $ 60.38 | $ - |
| | 11/18/2017 | 11/25/2017 | 1 | 55 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 656.25 | $ 577.50 | $ 78.75 | $ 78.75 | $ 78.75 | $ - |
| | 11/26/2017 | 12/1/2017 | 1 | 56 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 672.00 | $ 588.00 | $ 84.00 | $ 84.00 | $ 84.00 | $ - |
| | 12/2/2017 | 12/8/2017 | 1 | 45 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 498.75 | $ 472.50 | $ 26.25 | $ 26.25 | $ 26.25 | $ - |
| | 12/9/2017 | 12/15/2017 | 1 | 57.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 695.63 | $ 603.75 | $ 91.88 | $ 91.88 | $ 91.88 | $ - |
| | 12/16/2017 | 12/22/2017 | 1 | 48.5 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 553.88 | $ 509.25 | $ 44.63 | $ 44.63 | $ 44.63 | $ - |
| | 12/23/2017 | 12/29/2017 | 1 | 309 | 5 | $ 10.50 | $ 15.75 | $ 10.50 | $ 15.75 | $ 4,656.75 | $ 3,244.50 | $ 1,412.25 | $ 1,412.25 | $ 1,412.25 | $ - |
| | 12/31/2017 | 1/5/2018 | 1 | 40 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 480.00 | $ 480.00 | $ - | $ - | | $ - |
| | 1/6/2018 | 1/12/2018 | 1 | 54 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 732.00 | $ 648.00 | $ 84.00 | $ 84.00 | $ 84.00 | $ - |
| | 1/13/2018 | 1/19/2018 | 1 | 46.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 597.00 | $ 558.00 | $ 39.00 | $ 39.00 | $ 39.00 | $ - |
| | 1/20/2018 | 1/26/2018 | 1 | 52.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 705.00 | $ 660.00 | $ 75.00 | $ 75.00 | $ 75.00 | $ - |
| | 1/27/2018 | 2/2/2018 | 1 | 55 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 750.00 | $ 660.00 | $ 90.00 | $ 90.00 | $ 90.00 | $ - |
| | 2/3/2018 | 2/9/2018 | 1 | 58 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 804.00 | $ 696.00 | $ 108.00 | $ 108.00 | $ 108.00 | $ - |
| | 2/10/2018 | 2/16/2018 | 1 | 55 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 750.00 | $ 660.00 | $ 90.00 | $ 90.00 | $ 90.00 | $ - |
| | 2/17/2018 | 2/23/2018 | 1 | 48.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 633.00 | $ 582.00 | $ 51.00 | $ 51.00 | $ 51.00 | $ - |
| | 2/24/2018 | 3/2/2018 | 1 | 44 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 552.00 | $ 528.00 | $ 24.00 | $ 24.00 | $ 24.00 | $ - |
| | 3/3/2018 | 3/9/2018 | 1 | 58.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 813.00 | $ 702.00 | $ 111.00 | $ 111.00 | $ 111.00 | $ - |
| | 3/10/2018 | 3/16/2018 | 1 | 56 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 768.00 | $ 672.00 | $ 96.00 | $ 96.00 | $ 96.00 | $ - |
| | 3/17/2018 | 3/23/2018 | 1 | 55.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 759.00 | $ 666.00 | $ 93.00 | $ 93.00 | $ 93.00 | $ - |
| | 3/24/2018 | 3/30/2018 | 1 | 72.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 1,065.00 | $ 870.00 | $ 195.00 | $ 195.00 | $ 195.00 | $ - |
| | 3/31/2018 | 4/6/2018 | 1 | 32 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 384.00 | $ 384.00 | $ - | $ - | | $ - |
| | 4/7/2018 | 4/13/2018 | 1 | 57 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 4/14/2018 | 4/20/2018 | 1 | 57 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 4/21/2018 | 4/27/2018 | 1 | 57 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 4/28/2018 | 5/4/2018 | 1 | 55.5 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 759.00 | $ 666.00 | $ 93.00 | $ 93.00 | $ 93.00 | $ - |
| | 5/5/2018 | 5/11/2018 | 1 | 58 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 804.00 | $ 696.00 | $ 108.00 | $ 108.00 | $ 108.00 | $ - |
| | 5/12/2018 | 5/18/2018 | 1 | 68 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 984.00 | $ 816.00 | $ 168.00 | $ 168.00 | $ 168.00 | $ - |
| | 5/19/2018 | 5/25/2018 | 1 | 46 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 552.00 | $ 516.00 | $ 36.00 | $ 36.00 | $ 36.00 | $ - |
| | 5/26/2018 | 6/1/2018 | 1 | 57 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 6/2/2018 | 6/8/2018 | 1 | 60 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 840.00 | $ 720.00 | $ 120.00 | $ 120.00 | $ 120.00 | $ - |
| | 6/9/2018 | 6/15/2018 | 1 | 57.5 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 813.00 | $ 708.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ - |
| | 6/16/2018 | 6/22/2018 | 1 | 24 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 288.00 | $ 288.00 | $ - | $ - | | $ - |
| | 6/23/2018 | 6/29/2018 | 1 | 47.5 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 615.00 | $ 570.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ - |
| | 6/30/2018 | 7/6/2018 | 1 | 46 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 552.00 | $ 516.00 | $ 36.00 | $ 36.00 | $ 36.00 | $ - |
| | 7/7/2018 | 7/13/2018 | 1 | 42 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 516.00 | $ 504.00 | $ 12.00 | $ 12.00 | $ 12.00 | $ - |
| | 7/14/2018 | 7/20/2018 | 1 | 32 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 384.00 | $ 384.00 | $ - | $ - | | $ - |
| | 7/21/2018 | 7/27/2018 | 1 | 32 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 384.00 | $ 384.00 | $ - | $ - | | $ - |
| | 7/28/2018 | 8/3/2018 | 1 | 43 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 534.00 | $ 516.00 | $ 18.00 | $ 18.00 | $ 18.00 | $ - |
| | 8/4/2018 | 8/10/2018 | 1 | 46 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 552.00 | $ 516.00 | $ 36.00 | $ 36.00 | $ 36.00 | $ - |
| | 8/11/2018 | 8/17/2018 | 1 | 45 | 0 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 570.00 | $ 540.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ - |
| | 8/18/2018 | 8/23/2018 | 1 | 45 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 570.00 | $ 540.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ - |
| | 8/24/2018 | 8/30/2018 | 1 | 59 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 822.00 | $ 708.00 | $ 114.00 | $ 114.00 | $ 114.00 | $ - |
| | 8/31/2018 | 9/7/2018 | 1 | 71 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 1,038.00 | $ 852.00 | $ 186.00 | $ 186.00 | $ 186.00 | $ - |
| | 9/8/2018 | 9/14/2018 | 1 | 60 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 840.00 | $ 720.00 | $ 120.00 | $ 120.00 | $ 120.00 | $ - |
| | 9/15/2018 | 9/21/2018 | 1 | 71.5 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 1,047.00 | $ 858.00 | $ 189.00 | $ 189.00 | $ 189.00 | $ - |
| | 9/22/2018 | 9/28/2018 | 1 | 42 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 516.00 | $ 504.00 | $ 12.00 | $ 12.00 | $ 12.00 | $ - |
| | 9/29/2018 | 10/5/2018 | 1 | 37 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 444.00 | $ 444.00 | $ - | $ - | | $ - |
| | 10/6/2018 | 10/12/2018 | 1 | 46 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 588.00 | $ 552.00 | $ 36.00 | $ 36.00 | $ 36.00 | $ - |
| | 10/13/2018 | 10/19/2018 | 1 | 59.5 | 6 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 831.00 | $ 714.00 | $ 117.00 | $ 117.00 | $ 117.00 | $ - |
| | 10/20/2018 | 10/26/2018 | 1 | 61 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 858.00 | $ 732.00 | $ 126.00 | $ 126.00 | $ 126.00 | $ - |
| | 10/27/2018 | 11/2/2018 | 1 | 58.5 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 813.00 | $ 702.00 | $ 111.00 | $ 111.00 | $ 111.00 | $ - |
| | 11/3/2018 | 11/9/2018 | 1 | 59 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 822.00 | $ 708.00 | $ 114.00 | $ 114.00 | $ 114.00 | $ - |
| | 11/10/2018 | 11/16/2018 | 1 | 59 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 822.00 | $ 708.00 | $ 114.00 | $ 114.00 | $ 114.00 | $ - |
| | 11/17/2018 | 11/23/2018 | 1 | 56 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 768.00 | $ 672.00 | $ 96.00 | $ 96.00 | $ 96.00 | $ - |
| | 11/24/2018 | 11/30/2018 | 1 | 59 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 822.00 | $ 708.00 | $ 114.00 | $ 114.00 | $ 114.00 | $ - |
| | 12/1/2018 | 12/7/2018 | 1 | 47 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 606.00 | $ 564.00 | $ 42.00 | $ 42.00 | $ 42.00 | $ - |
| | 12/8/2018 | 12/12/2018 | 1 | 59 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 822.00 | $ 708.00 | $ 114.00 | $ 114.00 | $ 114.00 | $ - |
| | 12/13/2018 | 12/21/2018 | 1 | 56 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 768.00 | $ 672.00 | $ 96.00 | $ 96.00 | $ 96.00 | $ - |
| | 12/22/2018 | 12/28/2018 | 1 | 57 | 5 | $ 12.00 | $ 18.00 | $ 12.00 | $ 18.00 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 12/29/2018 | 1/4/2019 | 1 | 63 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,005.75 | $ 850.50 | $ 155.25 | $ 155.25 | $ 155.25 | $ - |
| | 1/5/2019 | 1/11/2019 | 1 | 30.5 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 411.75 | $ 411.75 | $ - | $ - | | $ - |
| | 1/12/2019 | 1/18/2019 | 1 | 49 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 722.25 | $ 661.50 | $ 60.75 | $ 60.75 | $ 60.75 | $ - |
| | 1/19/2019 | 1/25/2019 | 1 | 60 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 945.00 | $ 810.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 1/26/2019 | 2/1/2019 | 1 | 64 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,026.00 | $ 864.00 | $ 162.00 | $ 162.00 | $ 162.00 | $ - |
| | 2/9/2019 | 2/15/2019 | 1 | 60 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 945.00 | $ 810.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 2/16/2019 | 2/22/2019 | 1 | 59 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 924.75 | $ 796.50 | $ 128.25 | $ 128.25 | $ 128.25 | $ - |
| | 2/23/2019 | 3/1/2019 | 1 | 60 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 945.00 | $ 810.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 3/2/2019 | 3/8/2019 | 1 | 59 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 924.75 | $ 796.50 | $ 128.25 | $ 128.25 | $ 128.25 | $ - |
| | 3/9/2019 | 3/15/2019 | 1 | 64 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,026.00 | $ 864.00 | $ 162.00 | $ 162.00 | $ 162.00 | $ - |
| | 3/16/2019 | 3/22/2019 | 1 | 53 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 715.50 | $ 627.75 | $ 87.75 | $ 87.75 | $ 87.75 | $ - |
| | 3/23/2019 | 3/29/2019 | 1 | 61 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 965.25 | $ 823.50 | $ 141.75 | $ 141.75 | $ 141.75 | $ - |

Privileged Settlement Communication                                                                    Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2019 | 4/5/2019 | 1 | 58 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 904.50 | $ 783.00 | $ 121.50 | $ 121.50 | $ 121.50 | $ - |
| | 4/6/2019 | 4/12/2019 | 1 | 66 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,066.50 | $ 891.00 | $ 175.50 | $ 175.50 | $ 175.50 | $ - |
| | 4/13/2019 | 4/19/2019 | 1 | 73 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,208.25 | $ 985.50 | $ 222.75 | $ 222.75 | $ 222.75 | $ - |
| | 4/20/2019 | 4/26/2019 | 1 | 51 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 762.75 | $ 688.50 | $ 74.25 | $ 74.25 | $ 74.25 | $ - |
| | 4/27/2019 | 5/3/2019 | 1 | 40 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 540.00 | $ 540.00 | $ - | $ - | $ - | $ - |
| | 5/4/2019 | 5/10/2019 | 1 | 55 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 843.75 | $ 742.50 | $ 101.25 | $ 101.25 | $ 101.25 | $ - |
| | 5/11/2019 | 5/17/2019 | 1 | 63 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,005.75 | $ 850.50 | $ 155.25 | $ 155.25 | $ 155.25 | $ - |
| | 5/18/2019 | 5/24/2019 | 1 | 62 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 985.50 | $ 837.00 | $ 148.50 | $ 148.50 | $ 148.50 | $ - |
| | 5/25/2019 | 5/31/2019 | 1 | 60 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 945.00 | $ 810.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 6/1/2019 | 6/7/2019 | 1 | 70 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,147.50 | $ 945.00 | $ 202.50 | $ 202.50 | $ 202.50 | $ - |
| | 6/8/2019 | 6/14/2019 | 1 | 45.5 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 651.38 | $ 614.25 | $ 37.13 | $ 37.13 | $ 37.13 | $ - |
| | 6/15/2019 | 6/21/2019 | 1 | 59 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 924.75 | $ 796.50 | $ 128.25 | $ 128.25 | $ 128.25 | $ - |
| | 6/22/2019 | 6/28/2019 | 1 | 51 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 762.75 | $ 688.50 | $ 74.25 | $ 74.25 | $ 74.25 | $ - |
| | 6/29/2019 | 7/5/2019 | 1 | 54 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 823.50 | $ 729.00 | $ 94.50 | $ 94.50 | $ 94.50 | $ - |
| | 7/6/2019 | 7/12/2019 | 1 | 47 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 681.75 | $ 634.50 | $ 47.25 | $ 47.25 | $ 47.25 | $ - |
| | 7/13/2019 | 7/19/2019 | 1 | 48 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 702.00 | $ 648.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 7/20/2019 | 7/26/2019 | 1 | 41 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 560.25 | $ 553.50 | $ 6.75 | $ 6.75 | $ 6.75 | $ - |
| | 7/27/2019 | 8/2/2019 | 1 | 43 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 600.75 | $ 580.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 8/3/2019 | 8/9/2019 | 1 | 40 | 0 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 540.00 | $ 540.00 | $ - | $ - | $ - | $ - |
| | 8/10/2019 | 8/16/2019 | 1 | 33 | 0 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 445.50 | $ 445.50 | $ - | $ - | $ - | $ - |
| | 8/17/2019 | 8/23/2019 | 1 | 42 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 580.50 | $ 567.00 | $ 13.50 | $ 13.50 | $ 13.50 | $ - |
| | 8/24/2019 | 8/30/2019 | 1 | 39 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 526.50 | $ 526.50 | $ - | $ - | $ - | $ - |
| | 8/31/2019 | 9/6/2019 | 1 | 52.5 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 793.13 | $ 708.75 | $ 84.38 | $ 84.38 | $ 84.38 | $ - |
| | 9/7/2019 | 9/13/2019 | 1 | 62.5 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 995.63 | $ 843.75 | $ 151.88 | $ 151.88 | $ 151.88 | $ - |
| | 9/14/2019 | 9/20/2019 | 1 | 65 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 1,046.25 | $ 877.50 | $ 168.75 | $ 168.75 | $ 168.75 | $ - |
| | 9/21/2019 | 9/27/2019 | 1 | 32 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 9/28/2019 | 10/4/2019 | 1 | 51 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 702.00 | $ 648.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 10/5/2019 | 10/11/2019 | 1 | 32 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 10/12/2019 | 10/18/2019 | 1 | 34 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 459.00 | $ 459.00 | $ - | $ - | $ - | $ - |
| | 10/19/2019 | 10/23/2019 | 1 | 32 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 10/24/2019 | 11/1/2019 | 1 | 41 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 560.25 | $ 553.50 | $ 6.75 | $ 6.75 | $ 6.75 | $ - |
| | 11/2/2019 | 11/8/2019 | 1 | 43 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 600.75 | $ 580.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 11/9/2019 | 11/15/2019 | 1 | 57 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 884.25 | $ 769.50 | $ 114.75 | $ 114.75 | $ 114.75 | $ - |
| | 11/16/2019 | 11/22/2019 | 1 | 41 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 560.25 | $ 553.50 | $ 6.75 | $ 6.75 | $ 6.75 | $ - |
| | 11/23/2019 | 11/29/2019 | 1 | 48 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 702.00 | $ 648.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 11/30/2019 | 12/6/2019 | 1 | 62 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 985.50 | $ 837.00 | $ 148.50 | $ 148.50 | $ 148.50 | $ - |
| | 12/7/2019 | 12/13/2019 | 1 | 38 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 513.00 | $ 513.00 | $ - | $ - | $ - | $ - |
| | 12/14/2019 | 12/20/2019 | 1 | 44 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 621.00 | $ 594.00 | $ 27.00 | $ 27.00 | $ 27.00 | $ - |
| | 12/21/2019 | 12/27/2019 | 1 | 43 | 5 | $ 13.50 | $ 20.25 | $ 13.50 | $ 20.25 | $ 600.75 | $ 580.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 12/28/2019 | 1/3/2020 | 1 | 60 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,050.00 | $ 900.00 | $ 150.00 | $ 150.00 | $ 150.00 | $ - |
| | 1/4/2020 | 1/10/2020 | 1 | 51 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 847.50 | $ 765.00 | $ 82.50 | $ 82.50 | $ 82.50 | $ - |
| | 1/11/2020 | 1/17/2020 | 1 | 51 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 847.50 | $ 765.00 | $ 82.50 | $ 82.50 | $ 82.50 | $ - |
| | 1/18/2020 | 1/24/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 1/25/2020 | 1/31/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 2/1/2020 | 2/7/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 2/8/2020 | 2/14/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 2/15/2020 | 2/21/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 2/22/2020 | 2/28/2020 | 1 | 54 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 915.00 | $ 810.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ - |
| | 2/28/2020 | 3/6/2020 | 1 | 54 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 915.00 | $ 810.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ - |
| | 3/7/2020 | 3/13/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 3/14/2020 | 3/20/2020 | 1 | 58 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,005.00 | $ 870.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 3/21/2020 | 3/27/2020 | 1 | 48 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 780.00 | $ 720.00 | $ 60.00 | $ 60.00 | $ 60.00 | $ - |
| | 3/28/2020 | 4/3/2020 | 1 | 41 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 622.50 | $ 615.00 | $ 7.50 | $ 7.50 | $ 7.50 | $ - |
| | 4/4/2020 | 4/10/2020 | 1 | 0 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ - | $ - | $ - | $ - | $ - | $ - |
| | 4/11/2020 | 4/17/2020 | 1 | 30 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 450.00 | $ 450.00 | $ - | $ - | $ - | $ - |
| | 4/18/2020 | 4/24/2020 | 1 | 33.5 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 502.50 | $ 502.50 | $ - | $ - | $ - | $ - |
| | 4/25/2020 | 5/1/2020 | 1 | 61 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,072.50 | $ 915.00 | $ 157.50 | $ 157.50 | $ 157.50 | $ - |
| | 5/2/2020 | 5/8/2020 | 1 | 61 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,072.50 | $ 915.00 | $ 157.50 | $ 157.50 | $ 157.50 | $ - |
| | 5/9/2020 | 5/15/2020 | 1 | 63 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,117.50 | $ 945.00 | $ 172.50 | $ 172.50 | $ 172.50 | $ - |
| | 5/16/2020 | 5/22/2020 | 1 | 64 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,140.00 | $ 960.00 | $ 180.00 | $ 180.00 | $ 180.00 | $ - |
| | 5/23/2020 | 5/29/2020 | 1 | 64 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,140.00 | $ 960.00 | $ 180.00 | $ 180.00 | $ 180.00 | $ - |
| | 5/30/2020 | 6/5/2020 | 1 | 41 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 622.50 | $ 615.00 | $ 7.50 | $ 7.50 | $ 7.50 | $ - |
| | 6/6/2020 | 6/12/2020 | 1 | 61 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,072.50 | $ 915.00 | $ 157.50 | $ 157.50 | $ 157.50 | $ - |
| | 6/13/2020 | 6/19/2020 | 1 | 54 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 915.00 | $ 810.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ - |
| | 6/20/2020 | 6/26/2020 | 1 | 56 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 960.00 | $ 840.00 | $ 120.00 | $ 120.00 | $ 120.00 | $ - |
| | 6/27/2020 | 7/3/2020 | 1 | 61 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 1,072.50 | $ 915.00 | $ 157.50 | $ 157.50 | $ 157.50 | $ - |
| | 7/4/2020 | 7/10/2020 | 1 | 43 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 667.50 | $ 645.00 | $ 22.50 | $ 22.50 | $ 22.50 | $ - |
| | 7/11/2020 | 7/17/2020 | 1 | 41 | 5 | $ 15.00 | $ 22.50 | $ 15.00 | $ 22.50 | $ 622.50 | $ 615.00 | $ 7.50 | $ 7.50 | $ 7.50 | $ - |
| | | | | | | | | | | | **Total** | $ 17,660.63 | $ 17,660.63 | | $ - |
| Eustasio Gonzalez | 12/31/2014 | 1/9/2015 | 1 | 51 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 494.38 | $ 446.25 | $ 48.13 | $ 48.13 | $ 48.13 | $ - |
| | 1/10/2015 | 1/16/2015 | 1 | 54 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 533.75 | $ 472.50 | $ 61.25 | $ 61.25 | $ 61.25 | $ - |

Privileged Settlement Communication                                                                                          Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2015 | 1/23/2015 | 1 | 51 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 494.38 | $ 446.25 | $ 48.13 | $ 48.13 | $ 48.13 | $ - |
| | 1/24/2015 | 1/30/2015 | 1 | 49 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 468.13 | $ 428.75 | $ 39.38 | $ 39.38 | $ 39.38 | $ - |
| | 1/31/2015 | 2/6/2015 | 1 | 52 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 2/7/2015 | 2/13/2015 | 1 | 41 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 363.13 | $ 358.75 | $ 4.38 | $ 4.38 | $ 4.38 | $ - |
| | 2/14/2015 | 2/20/2015 | 1 | 52 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 2/21/2015 | 2/27/2015 | 1 | 49 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 468.13 | $ 428.75 | $ 39.38 | $ 39.38 | $ 39.38 | $ - |
| | 2/28/2015 | 3/6/2015 | 1 | 42.5 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 382.81 | $ 371.88 | $ 10.94 | $ 10.94 | $ 10.94 | $ - |
| | 3/7/2015 | 3/13/2015 | 1 | 52 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 3/14/2015 | 3/20/2015 | 1 | 52 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 3/21/2015 | 3/27/2015 | 1 | 69 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 730.63 | $ 603.75 | $ 126.88 | $ 126.88 | $ 126.88 | $ - |
| | 3/28/2015 | 4/3/2015 | 1 | 82 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 901.25 | $ 717.50 | $ 183.75 | $ 183.75 | $ 183.75 | $ - |
| | 4/4/2015 | 4/10/2015 | 1 | 28.5 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 249.38 | $ 249.38 | $ - | $ - | $ - | $ - |
| | 4/11/2015 | 4/17/2015 | 1 | 45 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 415.63 | $ 393.75 | $ 21.88 | $ 21.88 | $ 21.88 | $ - |
| | 4/18/2015 | 4/24/2015 | 1 | 53 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 4/25/2015 | 5/1/2015 | 1 | 52 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 5/2/2015 | 5/8/2015 | 1 | 52 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 507.50 | $ 455.00 | $ 52.50 | $ 52.50 | $ 52.50 | $ - |
| | 5/9/2015 | 5/15/2015 | 1 | 55 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 546.88 | $ 481.25 | $ 65.63 | $ 65.63 | $ 65.63 | $ - |
| | 5/16/2015 | 5/22/2015 | 1 | 71 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 756.88 | $ 621.25 | $ 135.63 | $ 135.63 | $ 135.63 | $ - |
| | 5/23/2015 | 5/29/2015 | 1 | 36.5 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 319.38 | $ 319.38 | $ - | $ - | $ - | $ - |
| | 5/30/2015 | 6/5/2015 | 1 | 52.5 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 514.06 | $ 459.38 | $ 54.69 | $ 54.69 | $ 54.69 | $ - |
| | 6/6/2015 | 6/12/2015 | 1 | 53 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 6/13/2015 | 6/19/2015 | 1 | 45 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 415.63 | $ 393.75 | $ 21.88 | $ 21.88 | $ 21.88 | $ - |
| | 6/20/2015 | 6/26/2015 | 1 | 51 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 494.38 | $ 446.25 | $ 48.13 | $ 48.13 | $ 48.13 | $ - |
| | 6/27/2015 | 7/3/2015 | 1 | 43.5 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 395.94 | $ 380.63 | $ 15.31 | $ 15.31 | $ 15.31 | $ - |
| | 7/4/2015 | 7/10/2015 | 1 | 38.5 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 336.88 | $ 336.88 | $ - | $ - | $ - | $ - |
| | 7/11/2015 | 7/16/2015 | 1 | 48.5 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 461.56 | $ 424.38 | $ 37.19 | $ 37.19 | $ 37.19 | $ - |
| | 7/17/2015 | 7/24/2015 | 1 | 14.5 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 126.88 | $ 126.88 | $ - | $ - | $ - | $ - |
| | 7/25/2015 | 7/31/2015 | 1 | 45 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 415.63 | $ 393.75 | $ 21.88 | $ 21.88 | $ 21.88 | $ - |
| | 8/1/2015 | 8/7/2015 | 1 | 45 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 415.63 | $ 393.75 | $ 21.88 | $ 21.88 | $ 21.88 | $ - |
| | 8/8/2015 | 8/14/2015 | 1 | 43 | 0 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 389.38 | $ 376.25 | $ 13.13 | $ 13.13 | $ 13.13 | $ - |
| | 8/15/2015 | 8/21/2015 | 1 | 44 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 402.50 | $ 385.00 | $ 17.50 | $ 17.50 | $ 17.50 | $ - |
| | 8/22/2015 | 8/28/2015 | 1 | 58 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 586.25 | $ 507.50 | $ 78.75 | $ 78.75 | $ 78.75 | $ - |
| | 8/28/2015 | 9/4/2015 | 1 | 67 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 704.38 | $ 586.25 | $ 118.13 | $ 118.13 | $ 118.13 | $ - |
| | 9/5/2015 | 9/11/2015 | 1 | 80 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 875.00 | $ 700.00 | $ 175.00 | $ 175.00 | $ 175.00 | $ - |
| | 9/12/2015 | 9/19/2015 | 1 | 48.5 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 461.56 | $ 424.38 | $ 37.19 | $ 37.19 | $ 37.19 | $ - |
| | 9/20/2015 | 9/26/2015 | 1 | 51.5 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 500.94 | $ 450.63 | $ 50.31 | $ 50.31 | $ 50.31 | $ - |
| | 9/27/2015 | 10/2/2015 | 1 | 45 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 415.63 | $ 393.75 | $ 21.88 | $ 21.88 | $ 21.88 | $ - |
| | 10/3/2015 | 10/9/2015 | 1 | 30 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 262.50 | $ 262.50 | $ - | $ - | $ - | $ - |
| | 10/10/2015 | 10/16/2015 | 1 | 58 | 6 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 586.25 | $ 507.50 | $ 78.75 | $ 78.75 | $ 78.75 | $ - |
| | 10/16/2015 | 10/23/2015 | 1 | 53 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 10/24/2015 | 10/30/2015 | 1 | 53 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 11/1/2015 | 11/6/2015 | 1 | 49 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 468.13 | $ 428.75 | $ 39.38 | $ 39.38 | $ 39.38 | $ - |
| | 11/7/2015 | 11/13/2015 | 1 | 53 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 11/14/2015 | 11/20/2015 | 1 | 52.5 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 514.06 | $ 459.38 | $ 54.69 | $ 54.69 | $ 54.69 | $ - |
| | 11/21/2015 | 11/27/2015 | 1 | 50 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 481.25 | $ 437.50 | $ 43.75 | $ 43.75 | $ 43.75 | $ - |
| | 11/28/2015 | 12/4/2015 | 1 | 53 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 520.63 | $ 463.75 | $ 56.88 | $ 56.88 | $ 56.88 | $ - |
| | 12/5/2015 | 12/11/2015 | 1 | 50 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 481.25 | $ 437.50 | $ 43.75 | $ 43.75 | $ 43.75 | $ - |
| | 12/12/2015 | 12/18/2015 | 1 | 52.5 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 514.06 | $ 459.38 | $ 54.69 | $ 54.69 | $ 54.69 | $ - |
| | 12/19/2015 | 12/25/2015 | 1 | 41 | 4 | $ 8.75 | $ 13.13 | $ 8.75 | $ 13.13 | $ 363.13 | $ 358.75 | $ 4.38 | $ 4.38 | $ 4.38 | $ - |
| | 12/31/2015 | 1/1/2016 | 1 | 54.5 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 555.75 | $ 490.50 | $ 65.25 | $ 65.25 | $ 65.25 | $ - |
| | 1/2/2016 | 1/8/2016 | 1 | 47 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 454.50 | $ 423.00 | $ 31.50 | $ 31.50 | $ 31.50 | $ - |
| | 1/9/2015 | 1/15/2016 | 1 | 51 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 508.50 | $ 459.00 | $ 49.50 | $ 49.50 | $ 49.50 | $ - |
| | 1/16/2016 | 1/22/2016 | 1 | 39 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 351.00 | $ 351.00 | $ - | $ - | $ - | $ - |
| | 1/23/2016 | 1/29/2016 | 1 | 46.5 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 447.75 | $ 418.50 | $ 29.25 | $ 29.25 | $ 29.25 | $ - |
| | 1/30/2016 | 2/5/2016 | 1 | 50 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 495.00 | $ 450.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ - |
| | 2/6/2016 | 2/12/2016 | 1 | 51 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 508.50 | $ 459.00 | $ 49.50 | $ 49.50 | $ 49.50 | $ - |
| | 2/13/2016 | 2/19/2016 | 1 | 54 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 549.00 | $ 486.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 2/20/2016 | 2/26/2016 | 1 | 23 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 207.00 | $ 207.00 | $ - | $ - | $ - | $ - |
| | 2/27/2016 | 3/4/2016 | 1 | 51 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 508.50 | $ 459.00 | $ 49.50 | $ 49.50 | $ 49.50 | $ - |
| | 3/5/2016 | 3/11/2016 | 1 | 51 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 508.50 | $ 459.00 | $ 49.50 | $ 49.50 | $ 49.50 | $ - |
| | 3/12/2016 | 3/18/2016 | 1 | 49 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 481.50 | $ 441.00 | $ 40.50 | $ 40.50 | $ 40.50 | $ - |
| | 3/19/2016 | 3/25/2016 | 1 | 44 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 414.00 | $ 396.00 | $ 18.00 | $ 18.00 | $ 18.00 | $ - |
| | 3/26/2016 | 4/1/2016 | 1 | 51 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 508.50 | $ 459.00 | $ 49.50 | $ 49.50 | $ 49.50 | $ - |
| | 4/2/2016 | 4/8/2016 | 1 | 57 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 589.50 | $ 513.00 | $ 76.50 | $ 76.50 | $ 76.50 | $ - |
| | 4/9/2016 | 4/15/2016 | 1 | 73 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 805.50 | $ 657.00 | $ 148.50 | $ 148.50 | $ 148.50 | $ - |
| | 4/16/2016 | 4/22/2016 | 1 | 73 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 805.50 | $ 657.00 | $ 148.50 | $ 148.50 | $ 148.50 | $ - |
| | 4/23/2016 | 4/29/2016 | 1 | 25 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 225.00 | $ 225.00 | $ - | $ - | $ - | $ - |
| | 4/30/2016 | 5/6/2016 | 1 | 59 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 616.50 | $ 531.00 | $ 85.50 | $ 85.50 | $ 85.50 | $ - |
| | 5/7/2016 | 5/13/2016 | 1 | 38 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 342.00 | $ 342.00 | $ - | $ - | $ - | $ - |
| | 5/14/2016 | 5/20/2016 | 1 | 58 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 603.00 | $ 513.00 | $ 90.00 | $ 90.00 | $ 90.00 | $ - |
| | 5/21/2016 | 5/27/2016 | 1 | 61 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 643.50 | $ 549.00 | $ 94.50 | $ 94.50 | $ 94.50 | $ - |
| | 5/28/2016 | 6/3/2016 | 1 | 62 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 657.00 | $ 558.00 | $ 99.00 | $ 99.00 | $ 99.00 | $ - |
| | 6/4/2016 | 6/10/2016 | 1 | 58 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 603.00 | $ 522.00 | $ 81.00 | $ 81.00 | $ 81.00 | $ - |
| | 6/11/2016 | 6/17/2016 | 1 | 44 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 414.00 | $ 396.00 | $ 18.00 | $ 18.00 | $ 18.00 | $ - |
| | 6/18/2016 | 6/24/2016 | 1 | 52 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 522.00 | $ 468.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 6/25/2016 | 7/8/2016 | 1 | 58 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 603.00 | $ 522.00 | $ 81.00 | $ 81.00 | $ 81.00 | $ - |
| | 7/2/2016 | 7/8/2016 | 1 | 31 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 279.00 | $ 279.00 | $ - | $ - | $ - | $ - |
| | 7/9/2016 | 7/15/2016 | 1 | 33 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 297.00 | $ 297.00 | $ - | $ - | $ - | $ - |

Privileged Settlement Communication                                                                 Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2016 | 7/22/2016 | 1 | 40.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 366.75 | $ 364.50 | $ 2.25 | $ 2.25 | $ 2.25 | $ - |
| | 7/23/2016 | 7/29/2016 | 1 | 41 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 373.50 | $ 369.00 | $ 4.50 | $ 4.50 | $ 4.50 | $ - |
| | 7/30/2016 | 8/5/2016 | 1 | 41.5 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 380.25 | $ 373.50 | $ 6.75 | $ 6.75 | $ 6.75 | $ - |
| | 8/6/2016 | 8/12/2016 | 1 | 25 | 0 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 225.00 | $ 225.00 | $ - | $ - | $ - | $ - |
| | 8/16/2016 | 8/19/2016 | 0 | 36 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 324.00 | $ 324.00 | $ - | $ - | $ - | $ - |
| | 8/20/2016 | 8/26/2016 | 1 | 45 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 427.50 | $ 405.00 | $ 22.50 | $ 22.50 | $ 22.50 | $ - |
| | 8/27/2016 | 9/2/2016 | 1 | 46 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 441.00 | $ 414.00 | $ 27.00 | $ 27.00 | $ 27.00 | $ - |
| | 9/3/2016 | 9/9/2016 | 1 | 54 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 549.00 | $ 486.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 9/10/2016 | 9/16/2016 | 1 | 50 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 495.00 | $ 450.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ - |
| | 9/17/2016 | 9/23/2016 | 1 | 67 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 724.50 | $ 603.00 | $ 121.50 | $ 121.50 | $ 121.50 | $ - |
| | 9/24/2016 | 9/30/2016 | 1 | 76 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 846.00 | $ 684.00 | $ 162.00 | $ 162.00 | $ 162.00 | $ - |
| | 10/1/2016 | 10/7/2016 | 1 | 52 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 522.00 | $ 468.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 10/8/2016 | 10/14/2016 | 1 | 70 | 6 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 765.00 | $ 630.00 | $ 135.00 | $ 135.00 | $ 135.00 | $ - |
| | 10/15/2016 | 10/21/2016 | 1 | 39 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 351.00 | $ 351.00 | $ - | $ - | $ - | $ - |
| | 10/22/2016 | 10/28/2016 | 1 | 31 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 279.00 | $ 279.00 | $ - | $ - | $ - | $ - |
| | 10/29/2016 | 11/4/2016 | 1 | 13 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 117.00 | $ 117.00 | $ - | $ - | $ - | $ - |
| | 11/5/2016 | 11/11/2016 | 1 | 53 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 535.50 | $ 477.00 | $ 58.50 | $ 58.50 | $ 58.50 | $ - |
| | 11/12/2016 | 11/18/2016 | 1 | 54 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 549.00 | $ 486.00 | $ 63.00 | $ 63.00 | $ 63.00 | $ - |
| | 11/19/2016 | 11/25/2016 | 1 | 42 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 387.00 | $ 378.00 | $ 9.00 | $ 9.00 | $ 9.00 | $ - |
| | 11/26/2016 | 12/1/2016 | 1 | 53 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 535.50 | $ 477.00 | $ 58.50 | $ 58.50 | $ 58.50 | $ - |
| | 12/2/2016 | 12/9/2016 | 1 | 50 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 495.00 | $ 450.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ - |
| | 12/10/2016 | 12/16/2016 | 1 | 53 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 535.50 | $ 477.00 | $ 58.50 | $ 58.50 | $ 58.50 | $ - |
| | 12/17/2016 | 12/23/2016 | 1 | 45 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 427.50 | $ 405.00 | $ 22.50 | $ 22.50 | $ 22.50 | $ - |
| | 12/24/2016 | 12/30/2016 | 1 | 48.5 | 4 | $ 9.00 | $ 13.50 | $ 9.00 | $ 13.50 | $ 474.75 | $ 436.50 | $ 38.25 | $ 38.25 | $ 38.25 | $ - |
| | 12/31/2016 | 1/6/2017 | 1 | 46.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 597.00 | $ 558.00 | $ 39.00 | $ 39.00 | $ 39.00 | $ - |
| | 1/7/2017 | 1/13/2017 | 1 | 37 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 444.00 | $ 444.00 | $ - | $ - | $ - | $ - |
| | 1/14/2017 | 1/20/2017 | 1 | 53 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 714.00 | $ 636.00 | $ 78.00 | $ 78.00 | $ 78.00 | $ - |
| | 1/21/2017 | 1/27/2017 | 1 | 54.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 741.00 | $ 654.00 | $ 87.00 | $ 87.00 | $ 87.00 | $ - |
| | 1/28/2017 | 2/3/2017 | 1 | 51 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 678.00 | $ 612.00 | $ 66.00 | $ 66.00 | $ 66.00 | $ - |
| | 2/4/2017 | 2/10/2017 | 1 | 47 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 606.00 | $ 564.00 | $ 42.00 | $ 42.00 | $ 42.00 | $ - |
| | 2/11/2017 | 2/17/2017 | 1 | 42 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 516.00 | $ 504.00 | $ 12.00 | $ 12.00 | $ 12.00 | $ - |
| | 2/18/2017 | 2/24/2017 | 1 | 52.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 705.00 | $ 630.00 | $ 75.00 | $ 75.00 | $ 75.00 | $ - |
| | 2/25/2017 | 3/3/2017 | 1 | 51 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 678.00 | $ 612.00 | $ 66.00 | $ 66.00 | $ 66.00 | $ - |
| | 3/3/2017 | 3/10/2017 | 1 | 52 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 696.00 | $ 624.00 | $ 72.00 | $ 72.00 | $ 72.00 | $ - |
| | 3/11/2017 | 3/17/2017 | 1 | 40 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 480.00 | $ 480.00 | $ - | $ - | $ - | $ - |
| | 3/18/2017 | 3/24/2017 | 1 | 45 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 570.00 | $ 540.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ - |
| | 3/25/2017 | 3/31/2017 | 1 | 58 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 804.00 | $ 696.00 | $ 108.00 | $ 108.00 | $ 108.00 | $ - |
| | 4/1/2017 | 4/7/2017 | 1 | 87 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 1,326.00 | $ 1,044.00 | $ 282.00 | $ 282.00 | $ 282.00 | $ - |
| | 4/8/2017 | 4/14/2017 | 1 | 23 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 276.00 | $ 276.00 | $ - | $ - | $ - | $ - |
| | 4/15/2017 | 4/21/2017 | 1 | 36 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 4/22/2017 | 4/28/2017 | 1 | 51 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 678.00 | $ 612.00 | $ 66.00 | $ 66.00 | $ 66.00 | $ - |
| | 4/29/2017 | 5/5/2017 | 1 | 55 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 750.00 | $ 660.00 | $ 90.00 | $ 90.00 | $ 90.00 | $ - |
| | 5/6/2017 | 5/12/2017 | 1 | 34.5 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 414.00 | $ 414.00 | $ - | $ - | $ - | $ - |
| | 5/13/2017 | 5/19/2017 | 1 | 46 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 588.00 | $ 552.00 | $ 36.00 | $ 36.00 | $ 36.00 | $ - |
| | 5/20/2017 | 5/26/2017 | 1 | 36 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 6/2/2017 | 6/9/2017 | 1 | 44.5 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 561.00 | $ 534.00 | $ 27.00 | $ 27.00 | $ 27.00 | $ - |
| | 6/10/2017 | 6/16/2017 | 1 | 52 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 696.00 | $ 624.00 | $ 72.00 | $ 72.00 | $ 72.00 | $ - |
| | 6/17/2017 | 6/23/2017 | 1 | 44 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 516.00 | $ 504.00 | $ 12.00 | $ 12.00 | $ 12.00 | $ - |
| | 6/24/2017 | 6/30/2017 | 1 | 44 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 552.00 | $ 528.00 | $ 24.00 | $ 24.00 | $ 24.00 | $ - |
| | 7/1/2017 | 7/7/2017 | 1 | 38 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 456.00 | $ 456.00 | $ - | $ - | $ - | $ - |
| | 7/8/2017 | 7/14/2017 | 1 | 36 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 432.00 | $ 432.00 | $ - | $ - | $ - | $ - |
| | 7/15/2017 | 7/21/2017 | 1 | 33 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 396.00 | $ 396.00 | $ - | $ - | $ - | $ - |
| | 7/22/2017 | 7/28/2017 | 1 | 22 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 264.00 | $ 264.00 | $ - | $ - | $ - | $ - |
| | 7/29/2017 | 8/4/2017 | 1 | 33 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 396.00 | $ 396.00 | $ - | $ - | $ - | $ - |
| | 8/5/2017 | 8/11/2017 | 1 | 38 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 456.00 | $ 456.00 | $ - | $ - | $ - | $ - |
| | 8/12/2017 | 8/18/2017 | 1 | 30 | 0 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 360.00 | $ 360.00 | $ - | $ - | $ - | $ - |
| | 8/19/2017 | 8/25/2017 | 1 | 34 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 408.00 | $ 408.00 | $ - | $ - | $ - | $ - |
| | 8/26/2017 | 9/1/2017 | 1 | 44 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 552.00 | $ 528.00 | $ 24.00 | $ 24.00 | $ 24.00 | $ - |
| | 9/2/2017 | 9/8/2017 | 1 | 61 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 858.00 | $ 732.00 | $ 126.00 | $ 126.00 | $ 126.00 | $ - |
| | 9/9/2017 | 9/15/2017 | 1 | 67.5 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 975.00 | $ 810.00 | $ 165.00 | $ 165.00 | $ 165.00 | $ - |
| | 9/16/2017 | 9/22/2017 | 1 | 48.5 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 633.00 | $ 582.00 | $ 51.00 | $ 51.00 | $ 51.00 | $ - |
| | 9/23/2017 | 9/29/2017 | 1 | 79 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 1,182.00 | $ 948.00 | $ 234.00 | $ 234.00 | $ 234.00 | $ - |
| | 9/30/2017 | 10/6/2017 | 1 | 53 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 714.00 | $ 636.00 | $ 78.00 | $ 78.00 | $ 78.00 | $ - |
| | 10/7/2017 | 10/13/2017 | 1 | 20 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 240.00 | $ 240.00 | $ - | $ - | $ - | $ - |
| | 10/14/2017 | 10/20/2017 | 1 | 44 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 552.00 | $ 528.00 | $ 24.00 | $ 24.00 | $ 24.00 | $ - |
| | 10/21/2017 | 10/27/2017 | 1 | 45 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 570.00 | $ 540.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ - |
| | 10/16/2017 | 11/3/2017 | 3 | 50 | 6 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 660.00 | $ 570.00 | $ 90.00 | $ 270.00 | $ 270.00 | $ - |
| | 11/4/2017 | 11/10/2017 | 1 | 40 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 480.00 | $ 480.00 | $ - | $ - | $ - | $ - |
| | 11/11/2017 | 11/17/2017 | 1 | 56 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 768.00 | $ 672.00 | $ 96.00 | $ 96.00 | $ 96.00 | $ - |
| | 11/18/2017 | 11/24/2017 | 1 | 48 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 624.00 | $ 576.00 | $ 48.00 | $ 48.00 | $ 48.00 | $ - |
| | 11/25/2017 | 12/1/2017 | 1 | 42 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 516.00 | $ 504.00 | $ 12.00 | $ 12.00 | $ 12.00 | $ - |
| | 12/2/2017 | 12/8/2017 | 1 | 57 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 786.00 | $ 684.00 | $ 102.00 | $ 102.00 | $ 102.00 | $ - |
| | 12/9/2017 | 12/15/2017 | 1 | 49 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 642.00 | $ 588.00 | $ 54.00 | $ 54.00 | $ 54.00 | $ - |
| | 12/16/2017 | 12/22/2017 | 1 | 54.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 741.00 | $ 654.00 | $ 87.00 | $ 87.00 | $ 87.00 | $ - |
| | 12/23/2017 | 12/29/2017 | 1 | 42.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 525.00 | $ 510.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ - |
| | 12/31/2017 | 1/5/2018 | 1 | 38.5 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 462.00 | $ 462.00 | $ - | $ - | $ - | $ - |
| | 1/6/2018 | 1/12/2018 | 1 | 56 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 768.00 | $ 684.00 | $ 84.00 | $ 84.00 | $ 84.00 | $ - |
| | 1/13/2018 | 1/19/2018 | 1 | 55 | 4 | $ 12.00 | $ 18.00 | $ 10.50 | $ 15.75 | $ 750.00 | $ 660.00 | $ 90.00 | $ 90.00 | $ 90.00 | $ - |

Privileged Settlement Communication

Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2018 | 1/26/2018 | 1 | 42 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $516.00 | $504.00 | $12.00 | $12.00 | $12.00 | $ - |
| | 1/27/2018 | 2/2/2018 | 1 | 50 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $660.00 | $600.00 | $60.00 | $60.00 | $60.00 | $ - |
| | 2/3/2018 | 2/9/2018 | 1 | 57 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $786.00 | $684.00 | $102.00 | $102.00 | $102.00 | $ - |
| | 2/10/2018 | 2/16/2018 | 1 | 47 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $606.00 | $564.00 | $42.00 | $42.00 | $42.00 | $ - |
| | 2/17/2018 | 2/23/2018 | 1 | 51 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $678.00 | $612.00 | $66.00 | $66.00 | $66.00 | $ - |
| | 2/24/2018 | 3/2/2018 | 1 | 46.5 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $597.00 | $558.00 | $39.00 | $39.00 | $39.00 | $ - |
| | 3/3/2018 | 3/9/2018 | 1 | 51 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $678.00 | $612.00 | $66.00 | $66.00 | $66.00 | $ - |
| | 3/10/2018 | 3/16/2018 | 1 | 56.5 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $777.00 | $678.00 | $99.00 | $99.00 | $99.00 | $ - |
| | 3/17/2018 | 3/23/2018 | 1 | 65 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $930.00 | $780.00 | $150.00 | $150.00 | $150.00 | $ - |
| | 3/24/2018 | 3/30/2018 | 1 | 72.5 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $1,065.00 | $870.00 | $195.00 | $195.00 | $195.00 | $ - |
| | 3/31/2018 | 4/6/2018 | 1 | 32 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $384.00 | $384.00 | $ - | $ - | $ - | $ - |
| | 4/7/2018 | 4/13/2018 | 1 | 56 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $768.00 | $672.00 | $96.00 | $96.00 | $96.00 | $ - |
| | 4/14/2018 | 4/20/2018 | 1 | 51 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $678.00 | $612.00 | $66.00 | $66.00 | $66.00 | $ - |
| | 4/21/2018 | 4/27/2018 | 1 | 59 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $822.00 | $708.00 | $114.00 | $114.00 | $114.00 | $ - |
| | 4/28/2018 | 5/4/2018 | 1 | 15.5 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $186.00 | $186.00 | $ - | $ - | $ - | $ - |
| | 5/5/2018 | 5/11/2018 | 1 | 52 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $696.00 | $624.00 | $72.00 | $72.00 | $72.00 | $ - |
| | 5/12/2018 | 5/18/2018 | 1 | 58 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $804.00 | $696.00 | $108.00 | $108.00 | $108.00 | $ - |
| | 5/19/2018 | 5/25/2018 | 1 | 46 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $588.00 | $552.00 | $36.00 | $36.00 | $36.00 | $ - |
| | 5/26/2018 | 6/1/2018 | 1 | 57 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $786.00 | $684.00 | $102.00 | $102.00 | $102.00 | $ - |
| | 6/2/2018 | 6/8/2018 | 1 | 60 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $840.00 | $720.00 | $120.00 | $120.00 | $120.00 | $ - |
| | 6/9/2018 | 6/15/2018 | 1 | 51.5 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $687.00 | $618.00 | $69.00 | $69.00 | $69.00 | $ - |
| | 6/16/2018 | 6/22/2018 | 1 | 16.5 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $198.00 | $198.00 | $ - | $ - | $ - | $ - |
| | 6/23/2018 | 6/29/2018 | 1 | 43 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $534.00 | $516.00 | $18.00 | $18.00 | $18.00 | $ - |
| | 6/30/2018 | 7/6/2018 | 1 | 41 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $498.00 | $492.00 | $6.00 | $6.00 | $6.00 | $ - |
| | 7/7/2018 | 7/13/2018 | 1 | 34 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $408.00 | $408.00 | $ - | $ - | $ - | $ - |
| | 7/14/2018 | 7/20/2018 | 1 | 39 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $468.00 | $468.00 | $ - | $ - | $ - | $ - |
| | 7/21/2018 | 7/27/2018 | 1 | 31 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $372.00 | $372.00 | $ - | $ - | $ - | $ - |
| | 7/28/2018 | 8/3/2018 | 1 | 46 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $588.00 | $552.00 | $36.00 | $36.00 | $36.00 | $ - |
| | 8/4/2018 | 8/10/2018 | 1 | 43 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $534.00 | $516.00 | $18.00 | $18.00 | $18.00 | $ - |
| | 8/11/2018 | 8/17/2018 | 1 | 45 | 0 | $12.00 | $18.00 | $12.00 | $18.00 | $570.00 | $540.00 | $30.00 | $30.00 | $30.00 | $ - |
| | 8/18/2018 | 8/24/2018 | 1 | 35 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $420.00 | $420.00 | $ - | $ - | $ - | $ - |
| | 8/25/2018 | 8/31/2018 | 1 | 56 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $768.00 | $672.00 | $96.00 | $96.00 | $96.00 | $ - |
| | 9/1/2018 | 9/7/2018 | 1 | 71 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $1,038.00 | $852.00 | $186.00 | $186.00 | $186.00 | $ - |
| | 9/8/2018 | 9/14/2018 | 1 | 50 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $660.00 | $600.00 | $60.00 | $60.00 | $60.00 | $ - |
| | 9/15/2018 | 9/21/2018 | 1 | 60 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $840.00 | $720.00 | $120.00 | $120.00 | $120.00 | $ - |
| | 9/22/2018 | 9/28/2018 | 1 | 42 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $516.00 | $504.00 | $12.00 | $12.00 | $12.00 | $ - |
| | 9/29/2018 | 10/5/2018 | 1 | 32 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $384.00 | $384.00 | $ - | $ - | $ - | $ - |
| | 10/6/2018 | 10/12/2018 | 1 | 46 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $588.00 | $552.00 | $36.00 | $36.00 | $36.00 | $ - |
| | 10/13/2018 | 10/19/2018 | 1 | 59.5 | 6 | $12.00 | $18.00 | $12.00 | $18.00 | $831.00 | $714.00 | $117.00 | $117.00 | $117.00 | $ - |
| | 10/20/2018 | 10/26/2018 | 1 | 61 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $858.00 | $732.00 | $126.00 | $126.00 | $126.00 | $ - |
| | 10/27/2018 | 11/2/2018 | 1 | 57 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $786.00 | $684.00 | $102.00 | $102.00 | $102.00 | $ - |
| | 11/3/2018 | 11/9/2018 | 1 | 55 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $750.00 | $660.00 | $90.00 | $90.00 | $90.00 | $ - |
| | 11/10/2018 | 11/16/2018 | 1 | 52 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $696.00 | $624.00 | $72.00 | $72.00 | $72.00 | $ - |
| | 11/17/2018 | 11/23/2018 | 1 | 59 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $822.00 | $708.00 | $114.00 | $114.00 | $114.00 | $ - |
| | 11/24/2018 | 11/30/2018 | 1 | 59 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $822.00 | $708.00 | $114.00 | $114.00 | $114.00 | $ - |
| | 12/1/2018 | 12/7/2018 | 1 | 58 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $804.00 | $696.00 | $108.00 | $108.00 | $108.00 | $ - |
| | 12/8/2018 | 12/14/2018 | 1 | 59 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $822.00 | $708.00 | $114.00 | $114.00 | $114.00 | $ - |
| | 12/15/2018 | 12/21/2018 | 1 | 44 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $552.00 | $528.00 | $24.00 | $24.00 | $24.00 | $ - |
| | 12/22/2018 | 12/28/2018 | 1 | 51 | 4 | $12.00 | $18.00 | $12.00 | $18.00 | $678.00 | $612.00 | $66.00 | $66.00 | $66.00 | $ - |
| | 12/31/2018 | 1/4/2019 | 1 | 40 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $540.00 | $540.00 | $ - | $ - | $ - | $ - |
| | 1/5/2019 | 1/11/2019 | 1 | 51 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $762.75 | $688.50 | $74.25 | $74.25 | $74.25 | $ - |
| | 1/12/2019 | 1/18/2019 | 1 | 58 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $904.50 | $783.00 | $121.50 | $121.50 | $121.50 | $ - |
| | 1/19/2019 | 1/25/2019 | 1 | 60 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $945.00 | $810.00 | $135.00 | $135.00 | $135.00 | $ - |
| | 1/26/2019 | 2/1/2019 | 1 | 58.5 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $914.63 | $789.75 | $124.88 | $124.88 | $124.88 | $ - |
| | 2/2/2019 | 2/8/2019 | 1 | 65 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $1,046.25 | $877.50 | $168.75 | $168.75 | $168.75 | $ - |
| | 2/9/2019 | 2/15/2019 | 1 | 49 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $722.25 | $661.50 | $60.75 | $60.75 | $60.75 | $ - |
| | 2/16/2019 | 2/22/2019 | 1 | 51 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $762.75 | $688.50 | $74.25 | $74.25 | $74.25 | $ - |
| | 2/23/2019 | 3/1/2019 | 1 | 60 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $945.00 | $810.00 | $135.00 | $135.00 | $135.00 | $ - |
| | 3/2/2019 | 3/8/2019 | 1 | 41 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $560.25 | $553.50 | $6.75 | $6.75 | $6.75 | $ - |
| | 3/9/2019 | 3/15/2019 | 1 | 45 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $641.25 | $607.50 | $33.75 | $33.75 | $33.75 | $ - |
| | 3/16/2019 | 3/22/2019 | 1 | 60 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $945.00 | $810.00 | $135.00 | $135.00 | $135.00 | $ - |
| | 3/23/2019 | 3/29/2019 | 1 | 49 | 4 | $13.50 | $20.25 | $13.50 | $20.25 | $722.25 | $661.50 | $60.75 | $60.75 | $60.75 | $ - |
| | 3/30/2019 | 4/5/2019 | 1 | 58 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $904.50 | $783.00 | $121.50 | $121.50 | $121.50 | $ - |
| | 4/6/2019 | 4/12/2019 | 1 | 66 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $1,066.50 | $891.00 | $175.50 | $175.50 | $175.50 | $ - |
| | 4/13/2019 | 4/19/2019 | 1 | 78 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $1,309.50 | $1,053.00 | $256.50 | $256.50 | $256.50 | $ - |
| | 4/20/2019 | 4/26/2019 | 1 | 46 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $661.50 | $621.00 | $40.50 | $40.50 | $40.50 | $ - |
| | 4/27/2019 | 5/3/2019 | 1 | 37 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $499.50 | $499.50 | $ - | $ - | $ - | $ - |
| | 5/4/2019 | 5/10/2019 | 1 | 45 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $641.25 | $607.50 | $33.75 | $33.75 | $33.75 | $ - |
| | 5/11/2019 | 5/17/2019 | 1 | 60 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $945.00 | $810.00 | $135.00 | $135.00 | $135.00 | $ - |
| | 5/18/2019 | 5/24/2019 | 1 | 62 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $985.50 | $837.00 | $148.50 | $148.50 | $148.50 | $ - |
| | 5/25/2019 | 5/31/2019 | 1 | 57 | 6 | $13.50 | $20.25 | $13.50 | $20.25 | $884.25 | $769.50 | $114.75 | $114.75 | $114.75 | $ - |
| | 6/1/2019 | 6/7/2019 | 1 | 51 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $762.75 | $688.50 | $74.25 | $74.25 | $74.25 | $ - |
| | 6/8/2019 | 6/14/2019 | 1 | 40 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $540.00 | $540.00 | $ - | $ - | $ - | $ - |
| | 6/15/2019 | 6/21/2019 | 1 | 51 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $762.75 | $688.50 | $74.25 | $74.25 | $74.25 | $ - |
| | 6/22/2019 | 6/28/2019 | 1 | 55 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $843.75 | $742.50 | $101.25 | $101.25 | $101.25 | $ - |
| | 6/29/2019 | 7/5/2019 | 1 | 54 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $823.50 | $729.00 | $94.50 | $94.50 | $94.50 | $ - |
| | 7/6/2019 | 7/12/2019 | 1 | 40 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $540.00 | $540.00 | $ - | $ - | $ - | $ - |
| | 7/13/2019 | 7/19/2019 | 1 | 31 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $418.50 | $418.50 | $ - | $ - | $ - | $ - |
| | 7/20/2019 | 7/26/2019 | 1 | 29 | 0 | $13.50 | $20.25 | $13.50 | $20.25 | $391.50 | $391.50 | $ - | $ - | $ - | $ - |

Privileged Settlement Communication

Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | No. Weeks in Pay Period | Hours Per Week in Period | No. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Overtime (OT) | Lawful Weekly Pay | "Credited" Weekly Pay | Underpayment Per Week | Unpaid Wages & OT | Liq. Damages on Wages & OT | Unpaid Spread of Hours (SOH) Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2019 | 8/2/2019 | 1 | 24 | 0 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 324.00 | $ 324.00 | $ - | $ - | $ - | $ - |
| | 8/3/2019 | 8/9/2019 | 1 | 21 | 0 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 283.50 | $ 283.50 | $ - | $ - | $ - | $ - |
| | 8/10/2019 | 8/16/2019 | 1 | 20 | 0 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 270.00 | $ 270.00 | $ - | $ - | $ - | $ - |
| | 8/17/2019 | 8/23/2019 | 1 | 21 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 283.50 | $ 283.50 | $ - | $ - | $ - | $ - |
| | 8/24/2019 | 8/30/2019 | 1 | 21 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 283.50 | $ 283.50 | $ - | $ - | $ - | $ - |
| | 8/31/2019 | 9/6/2019 | 1 | 44 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 621.00 | $ 594.00 | $ 27.00 | $ 27.00 | $ 27.00 | $ - |
| | 9/7/2019 | 9/13/2019 | 1 | 43 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 600.75 | $ 580.50 | $ 20.25 | $ 20.25 | $ 20.25 | $ - |
| | 9/14/2019 | 9/20/2019 | 1 | 68 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 1,107.00 | $ 918.00 | $ 189.00 | $ 189.00 | $ 189.00 | $ - |
| | 9/20/2019 | 9/21/2019 | 0 | 70 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 1,147.50 | $ 945.00 | $ 202.50 | $ - | $ - | $ - |
| | 9/22/2019 | 10/4/2019 | 2 | 43 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 600.75 | $ 580.50 | $ 20.25 | $ 40.50 | $ 40.50 | $ - |
| | 10/5/2019 | 10/11/2019 | 1 | 55 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 843.75 | $ 742.50 | $ 101.25 | $ 101.25 | $ 101.25 | $ - |
| | 10/1/2019 | 10/18/2019 | 2 | 41 | 6 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 560.25 | $ 553.50 | $ 6.75 | $ 13.50 | $ 13.50 | $ - |
| | 10/19/2019 | 10/25/2019 | 1 | 27 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 364.50 | $ 364.50 | $ - | $ - | $ - | $ - |
| | 10/26/2019 | 11/1/2019 | 1 | 39 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 526.50 | $ 526.50 | $ - | $ - | $ - | $ - |
| | 11/2/2019 | 11/8/2019 | 1 | 51 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 762.75 | $ 688.50 | $ 74.25 | $ 74.25 | $ 74.25 | $ - |
| | 11/9/2019 | 11/15/2019 | 1 | 57 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 884.25 | $ 769.50 | $ 114.75 | $ 114.75 | $ 114.75 | $ - |
| | 11/16/2019 | 11/22/2019 | 1 | 46 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 661.50 | $ 621.00 | $ 40.50 | $ 40.50 | $ 40.50 | $ - |
| | 11/23/2019 | 11/29/2019 | 1 | 49.5 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 732.38 | $ 668.25 | $ 64.13 | $ 64.13 | $ 64.13 | $ - |
| | 11/30/2019 | 12/6/2019 | 1 | 55 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 843.75 | $ 742.50 | $ 101.25 | $ 101.25 | $ 101.25 | $ - |
| | 12/7/2019 | 12/13/2019 | 1 | 41 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 560.25 | $ 553.50 | $ 6.75 | $ 6.75 | $ 6.75 | $ - |
| | 12/14/2019 | 12/20/2019 | 1 | 46 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 661.50 | $ 621.00 | $ 40.50 | $ 40.50 | $ 40.50 | $ - |
| | 12/21/2019 | 12/27/2019 | 1 | 49.5 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 732.38 | $ 668.25 | $ 64.13 | $ 64.13 | $ 64.13 | $ - |
| | 12/28/2019 | 12/31/2019 | 0 | 63 | 4 | $ 13.50 | $ 20.25 | $ 13.50 | 20.25 | $ 1,005.75 | $ 850.50 | $ 155.25 | $ - | $ - | $ - |
| | 1/1/2020 | 3/31/2020 | 13 | 63 | 4 | $ 13.50 | $ 22.50 | $ 15.00 | 22.50 | $ 1,117.50 | $ 945.00 | $ 172.50 | $ 2,242.50 | $ 2,242.50 | $ - |
| | 4/1/2020 | 4/30/2020 | 4 | 80 | 6 | $ 15.00 | $ 22.50 | $ 15.00 | 22.50 | $ 1,500.00 | $ 1,200.00 | $ 300.00 | $ 1,200.00 | $ 1,200.00 | $ - |
| | | | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | TOTAL: | $ 18,019.13 | $ 18,019.13 | $ - |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | Total: | $ 35,679.75 | $ 35,679.75 | $ - |

1 This chart is based upon preliminary information and the expected testimony of Plaintiffs.
2 Plaintiffs reserve the right to correct or amend this chart.
3 This Chart was prepared without the benefit of discovery, or the benefit of Defendants' required wage and hour records under the FLSA and NYLL.

| Filing Date |
|---|
| FLSA |
| NYLL |
| Amendment |
| Today |

Privileged Settlement Communication                                   Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period |
|---|---|---|---|---|---|---|---|---|---|
| Armando Ramirez | 3/28/2016 | 4/1/2016 | $ - | $ 5,000.00 | $ 5,000.00 | $ - | $ - | | $ 10,000.00 |
| | 4/2/2016 | 4/8/2016 | $ - | | | $ 20.82 | $ - | | $ 110.82 |
| | 4/9/2016 | 4/15/2016 | $ - | | | $ 69.49 | $ - | | $ 370.99 |
| | 4/16/2016 | 4/22/2016 | $ - | | | $ 77.50 | $ - | | $ 415.00 |
| | 4/23/2016 | 4/29/2016 | $ - | | | $ - | $ - | | $ - |
| | 4/30/2016 | 5/6/2016 | $ - | | | $ 38.97 | $ - | | $ 209.97 |
| | 5/7/2016 | 5/13/2016 | $ - | | | $ 36.78 | $ - | | $ 198.78 |
| | 5/14/2016 | 5/20/2016 | $ - | | | $ 37.66 | $ - | | $ 204.16 |
| | 5/21/2016 | 5/27/2016 | $ - | | | $ 42.58 | $ - | | $ 231.58 |
| | 5/28/2016 | 6/3/2016 | $ - | | | $ 45.45 | $ - | | $ 247.95 |
| | 6/4/2016 | 6/10/2016 | $ - | | | $ 57.35 | $ - | | $ 313.85 |
| | 6/11/2016 | 6/17/2016 | $ - | | | $ - | $ - | | $ - |
| | 6/18/2016 | 6/24/2016 | $ - | | | $ 26.96 | $ - | | $ 148.46 |
| | 6/25/2016 | 7/1/2016 | $ - | | | $ 5.97 | $ - | | $ 32.97 |
| | 7/2/2016 | 7/15/2016 | $ - | | | $ 11.86 | $ - | | $ 65.86 |
| | 7/16/2016 | 7/22/2016 | $ - | | | $ 8.85 | $ - | | $ 49.35 |
| | 7/23/2016 | 7/29/2016 | $ - | | | $ 1.96 | $ - | | $ 10.96 |
| | 7/30/2016 | 8/5/2016 | $ - | | | $ 5.85 | $ - | | $ 32.85 |
| | 8/6/2016 | 8/12/2016 | $ - | | | $ - | $ - | | $ - |
| | 8/13/2016 | 8/19/2016 | $ - | | | $ 12.57 | $ - | | $ 71.07 |
| | 8/20/2016 | 8/26/2016 | $ - | | | $ 9.63 | $ - | | $ 54.63 |
| | 8/27/2016 | 9/2/2016 | $ - | | | $ 11.51 | $ - | | $ 65.51 |
| | 9/3/2016 | 9/9/2016 | $ - | | | $ 30.58 | $ - | | $ 174.58 |
| | 9/10/2016 | 9/16/2016 | $ - | | | $ 36.17 | $ - | | $ 207.17 |
| | 9/17/2016 | 9/23/2016 | $ - | | | $ 45.50 | $ - | | $ 261.50 |
| | 9/24/2016 | 9/30/2016 | $ - | | | $ 84.01 | $ - | | $ 484.51 |
| | 10/1/2016 | 10/7/2016 | $ - | | | $ 22.56 | $ - | | $ 130.56 |
| | 10/8/2016 | 10/14/2016 | $ - | | | $ - | $ - | | $ - |
| | 10/15/2016 | 10/21/2016 | $ - | | | $ - | $ - | | $ - |
| | 10/22/2016 | 10/28/2016 | $ - | | | $ - | $ - | | $ - |
| | 10/29/2016 | 11/4/2016 | $ - | | | $ 29.59 | $ - | | $ 173.59 |
| | 11/4/2016 | 11/11/2016 | $ - | | | $ 24.87 | $ - | | $ 146.37 |
| | 11/12/2016 | 11/18/2016 | $ - | | | $ 25.67 | $ - | | $ 151.67 |
| | 11/19/2016 | 11/25/2016 | $ - | | | $ 22.82 | $ - | | $ 135.32 |
| | 11/26/2016 | 12/2/2016 | $ - | | | $ 9.09 | $ - | | $ 54.09 |
| | 12/3/2016 | 12/9/2016 | $ - | | | $ 23.53 | $ - | | $ 140.53 |
| | 12/10/2016 | 12/16/2016 | $ - | | | $ 23.43 | $ - | | $ 140.43 |
| | 12/17/2016 | 12/23/2016 | $ - | | | $ 26.92 | $ - | | $ 161.92 |
| | 12/24/2016 | 12/30/2016 | $ - | | | $ 8.04 | $ - | | $ 48.54 |
| | 12/31/2016 | 1/6/2017 | $ - | | | $ 10.38 | $ - | | $ 62.88 |
| | 1/7/2017 | 1/13/2017 | $ - | | | $ - | $ - | | $ - |
| | 1/14/2017 | 1/20/2017 | $ - | | | $ 22.63 | $ - | | $ 138.13 |
| | 1/21/2017 | 1/27/2017 | $ - | | | $ 29.70 | $ - | | $ 181.95 |
| | 1/28/2017 | 2/3/2017 | $ - | | | $ 22.43 | $ - | | $ 137.93 |
| | 2/4/2017 | 2/10/2017 | $ - | | | $ 26.40 | $ - | | $ 162.90 |
| | 2/11/2017 | 2/17/2017 | $ - | | | $ 28.30 | $ - | | $ 175.30 |
| | 2/18/2017 | 2/24/2017 | $ - | | | $ 25.15 | $ - | | $ 156.40 |
| | 2/25/2017 | 3/3/2017 | $ - | | | $ 23.04 | $ - | | $ 143.79 |
| | 3/4/2017 | 3/10/2017 | $ - | | | $ 23.93 | $ - | | $ 149.93 |
| | 3/11/2017 | 3/17/2017 | $ - | | | $ - | $ - | | $ - |
| | 3/18/2017 | 3/24/2017 | $ - | | | $ 34.58 | $ - | | $ 218.33 |
| | 3/25/2017 | 3/31/2017 | $ - | | | $ 78.68 | $ - | | $ 498.68 |
| | 4/1/2017 | 4/7/2017 | $ - | | | $ 79.30 | $ - | | $ 504.55 |
| | 4/8/2017 | 4/14/2017 | $ - | | | $ - | $ - | | $ - |
| | 4/15/2017 | 4/21/2017 | $ - | | | $ - | $ - | | $ - |
| | 4/18/2017 | 4/28/2017 | $ - | | | $ 28.03 | $ - | | $ 180.28 |
| | 4/29/2017 | 5/5/2017 | $ - | | | $ 28.83 | $ - | | $ 186.33 |
| | 5/6/2017 | 5/12/2017 | $ - | | | $ 12.43 | $ - | | $ 80.68 |
| | 5/13/2017 | 5/19/2017 | $ - | | | $ 25.70 | $ - | | $ 167.45 |
| | 5/20/2017 | 5/26/2017 | $ - | | | $ 44.52 | $ - | | $ 291.27 |
| | 5/27/2017 | 6/2/2017 | $ - | | | $ - | $ - | | $ - |
| | 6/3/2017 | 6/9/2017 | $ - | | | $ 26.27 | $ - | | $ 173.27 |
| | 6/10/2017 | 6/16/2017 | $ - | | | $ 25.21 | $ - | | $ 166.96 |
| | 6/17/2017 | 6/23/2017 | $ - | | | $ 22.30 | $ - | | $ 148.30 |
| | 6/24/2017 | 6/30/2017 | $ - | | | $ 19.42 | $ - | | $ 129.67 |
| | 7/1/2017 | 7/7/2017 | $ - | | | $ - | $ - | | $ - |
| | 7/8/2017 | 7/14/2017 | $ - | | | $ - | $ - | | $ - |
| | 7/15/2017 | 7/21/2017 | $ - | | | $ - | $ - | | $ - |
| | 7/22/2017 | 7/28/2017 | $ - | | | $ - | $ - | | $ - |
| | 7/29/2017 | 8/4/2017 | $ - | | | $ - | $ - | | $ - |
| | 8/5/2017 | 8/11/2017 | $ - | | | $ - | $ - | | $ - |
| | 8/12/2017 | 8/18/2017 | $ - | | | $ - | $ - | | $ - |
| | 8/19/2017 | 8/25/2017 | $ - | | | $ - | $ - | | $ - |
| | 8/26/2017 | 9/1/2017 | $ - | | | $ 3.54 | $ - | | $ 24.54 |
| | 9/2/2017 | 9/8/2017 | $ - | | | $ 21.98 | $ - | | $ 153.23 |
| | 9/9/2017 | 9/15/2017 | $ - | | | $ 54.24 | $ - | | $ 379.74 |
| | 9/16/2017 | 9/22/2017 | $ - | | | $ 31.33 | $ - | | $ 220.33 |
| | 9/23/2017 | 9/29/2017 | $ - | | | $ 62.33 | $ - | | $ 440.33 |

Privileged Settlement Communication                                                                                                           Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period |
|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2017 | 10/6/2017 | $    - | | | $    22.39 | $    - | | $    158.89 |
| | 10/7/2017 | 10/13/2017 | $    - | | | $    6.00 | $    - | | $    42.75 |
| | 10/14/2017 | 10/20/2017 | $    - | | | $    19.60 | $    - | | $    140.35 |
| | 10/21/2017 | 10/27/2017 | $    - | | | $    26.27 | $    - | | $    189.02 |
| | 10/28/2017 | 11/3/2017 | $    - | | | $    - | $    - | | $    - |
| | 11/4/2017 | 11/10/2017 | $    - | | | $    23.48 | $    - | | $    170.48 |
| | 11/11/2017 | 11/17/2017 | $    - | | | $    19.18 | $    - | | $    139.93 |
| | 11/18/2017 | 11/25/2017 | $    - | | | $    24.87 | $    - | | $    182.37 |
| | 11/26/2017 | 12/1/2017 | $    - | | | $    26.39 | $    - | | $    194.39 |
| | 12/2/2017 | 12/8/2017 | $    - | | | $    8.20 | $    - | | $    60.70 |
| | 12/9/2017 | 12/15/2017 | $    - | | | $    28.56 | $    - | | $    212.31 |
| | 12/16/2017 | 12/22/2017 | $    - | | | $    13.79 | $    - | | $    103.04 |
| | 12/23/2017 | 12/29/2017 | $    - | | | $    434.06 | $    - | | $    3,258.56 |
| | 12/31/2017 | 1/5/2018 | $    - | | | $    - | $    - | | $    - |
| | 1/6/2018 | 1/12/2018 | $    - | | | $    25.53 | $    - | | $    193.53 |
| | 1/13/2018 | 1/19/2018 | $    - | | | $    11.78 | $    - | | $    89.78 |
| | 1/20/2018 | 1/26/2018 | $    - | | | $    22.53 | $    - | | $    172.53 |
| | 1/27/2018 | 2/2/2018 | $    - | | | $    26.88 | $    - | | $    206.88 |
| | 2/3/2018 | 2/9/2018 | $    - | | | $    32.08 | $    - | | $    248.08 |
| | 2/10/2018 | 2/16/2018 | $    - | | | $    26.57 | $    - | | $    206.57 |
| | 2/17/2018 | 2/23/2018 | $    - | | | $    14.97 | $    - | | $    116.97 |
| | 2/24/2018 | 3/2/2018 | $    - | | | $    7.00 | $    - | | $    55.00 |
| | 3/3/2018 | 3/9/2018 | $    - | | | $    32.20 | $    - | | $    254.20 |
| | 3/10/2018 | 3/16/2018 | $    - | | | $    27.68 | $    - | | $    219.68 |
| | 3/17/2018 | 3/23/2018 | $    - | | | $    26.66 | $    - | | $    212.66 |
| | 3/24/2018 | 3/30/2018 | $    - | | | $    55.56 | $    - | | $    445.56 |
| | 3/31/2018 | 4/6/2018 | $    - | | | $    - | $    - | | $    - |
| | 4/7/2018 | 4/13/2018 | $    - | | | $    28.71 | $    - | | $    232.71 |
| | 4/14/2018 | 4/20/2018 | $    - | | | $    28.53 | $    - | | $    232.53 |
| | 4/21/2018 | 4/27/2018 | $    - | | | $    28.36 | $    - | | $    232.36 |
| | 4/28/2018 | 5/4/2018 | $    - | | | $    25.69 | $    - | | $    211.69 |
| | 5/5/2018 | 5/11/2018 | $    - | | | $    29.65 | $    - | | $    245.65 |
| | 5/12/2018 | 5/18/2018 | $    - | | | $    45.84 | $    - | | $    381.84 |
| | 5/19/2018 | 5/25/2018 | $    - | | | $    9.76 | $    - | | $    81.76 |
| | 5/26/2018 | 6/1/2018 | $    - | | | $    27.48 | $    - | | $    231.48 |
| | 6/2/2018 | 6/8/2018 | $    - | | | $    32.12 | $    - | | $    272.12 |
| | 6/9/2018 | 6/15/2018 | $    - | | | $    27.92 | $    - | | $    237.92 |
| | 6/16/2018 | 6/22/2018 | $    - | | | $    - | $    - | | $    - |
| | 6/23/2018 | 6/29/2018 | $    - | | | $    11.81 | $    - | | $    101.81 |
| | 6/30/2018 | 7/6/2018 | $    - | | | $    9.39 | $    - | | $    81.39 |
| | 7/7/2018 | 7/13/2018 | $    - | | | $    3.11 | $    - | | $    27.11 |
| | 7/14/2018 | 7/20/2018 | $    - | | | $    - | $    - | | $    - |
| | 7/21/2018 | 7/27/2018 | $    - | | | $    - | $    - | | $    - |
| | 7/28/2018 | 8/3/2018 | $    - | | | $    4.57 | $    - | | $    40.57 |
| | 8/4/2018 | 8/10/2018 | $    - | | | $    9.08 | $    - | | $    81.08 |
| | 8/11/2018 | 8/17/2018 | $    - | | | $    7.51 | $    - | | $    67.51 |
| | 8/18/2018 | 8/23/2018 | $    - | | | $    7.46 | $    - | | $    67.46 |
| | 8/24/2018 | 8/30/2018 | $    - | | | $    28.18 | $    - | | $    256.18 |
| | 8/31/2018 | 9/7/2018 | $    - | | | $    45.63 | $    - | | $    417.63 |
| | 9/8/2018 | 9/14/2018 | $    - | | | $    29.22 | $    - | | $    269.22 |
| | 9/15/2018 | 9/21/2018 | $    - | | | $    45.69 | $    - | | $    423.69 |
| | 9/22/2018 | 9/28/2018 | $    - | | | $    2.88 | $    - | | $    26.88 |
| | 9/29/2018 | 10/5/2018 | $    - | | | $    - | $    - | | $    - |
| | 10/6/2018 | 10/12/2018 | $    - | | | $    8.52 | $    - | | $    80.52 |
| | 10/13/2018 | 10/19/2018 | $    - | | | $    27.48 | $    - | | $    261.48 |
| | 10/20/2018 | 10/26/2018 | $    - | | | $    29.37 | $    - | | $    281.37 |
| | 10/27/2018 | 11/2/2018 | $    - | | | $    25.69 | $    - | | $    247.69 |
| | 11/3/2018 | 11/9/2018 | $    - | | | $    26.18 | $    - | | $    254.18 |
| | 11/10/2018 | 11/16/2018 | $    - | | | $    27.35 | $    - | | $    267.35 |
| | 11/17/2018 | 11/23/2018 | $    - | | | $    21.72 | $    - | | $    213.72 |
| | 11/24/2018 | 11/30/2018 | $    - | | | $    25.59 | $    - | | $    253.59 |
| | 12/1/2018 | 12/7/2018 | $    - | | | $    9.36 | $    - | | $    93.36 |
| | 12/8/2018 | 12/12/2018 | $    - | | | $    25.23 | $    - | | $    253.23 |
| | 12/13/2018 | 12/21/2018 | $    - | | | $    21.08 | $    - | | $    213.08 |
| | 12/22/2018 | 12/28/2018 | $    - | | | $    22.19 | $    - | | $    223.19 |
| | 12/31/2018 | 1/4/2019 | $    - | | | $    33.48 | $    - | | $    343.98 |
| | 1/5/2019 | 1/11/2019 | $    - | | | $    - | $    - | | $    - |
| | 1/12/2019 | 1/18/2019 | $    - | | | $    12.90 | $    - | | $    134.40 |
| | 1/19/2019 | 1/25/2019 | $    - | | | $    28.44 | $    - | | $    298.44 |
| | 1/26/2019 | 2/1/2019 | $    - | | | $    26.80 | $    - | | $    283.30 |
| | 2/2/2019 | 2/8/2019 | $    - | | | $    33.57 | $    - | | $    357.57 |
| | 2/9/2019 | 2/15/2019 | $    - | | | $    27.74 | $    - | | $    297.74 |
| | 2/16/2019 | 2/22/2019 | $    - | | | $    26.14 | $    - | | $    282.64 |
| | 2/23/2019 | 3/1/2019 | $    - | | | $    27.28 | $    - | | $    297.28 |
| | 3/2/2019 | 3/8/2019 | $    - | | | $    25.69 | $    - | | $    282.19 |
| | 3/9/2019 | 3/15/2019 | $    - | | | $    32.18 | $    - | | $    356.18 |
| | 3/16/2019 | 3/22/2019 | $    - | | | $    17.28 | $    - | | $    192.78 |
| | 3/23/2019 | 3/29/2019 | $    - | | | $    27.66 | $    - | | $    311.16 |

Privileged Settlement Communication                                                     Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2019 | 4/5/2019 | $ - | | | $ 23.50 | $ - | | $ 266.50 | |
| | 4/6/2019 | 4/12/2019 | $ - | | | $ 33.64 | $ - | | $ 384.64 | |
| | 4/13/2019 | 4/19/2019 | $ - | | | $ 42.32 | $ - | | $ 487.82 | |
| | 4/20/2019 | 4/26/2019 | $ - | | | $ 13.98 | $ - | | $ 162.48 | |
| | 4/27/2019 | 5/3/2019 | $ - | | | $ - | $ - | | $ - | |
| | 5/4/2019 | 5/10/2019 | $ - | | | $ 18.71 | $ - | | $ 221.21 | |
| | 5/11/2019 | 5/17/2019 | $ - | | | $ 28.42 | $ - | | $ 338.92 | |
| | 5/18/2019 | 5/24/2019 | $ - | | | $ 26.93 | $ - | | $ 323.93 | |
| | 5/25/2019 | 5/31/2019 | $ - | | | $ 24.25 | $ - | | $ 294.25 | |
| | 6/1/2019 | 6/7/2019 | $ - | | | $ 36.02 | $ - | | $ 441.02 | |
| | 6/8/2019 | 6/14/2019 | $ - | | | $ 6.54 | $ - | | $ 80.79 | |
| | 6/15/2019 | 6/21/2019 | $ - | | | $ 22.37 | $ - | | $ 278.87 | |
| | 6/22/2019 | 6/28/2019 | $ - | | | $ 12.82 | $ - | | $ 161.32 | |
| | 6/29/2019 | 7/5/2019 | $ - | | | $ 16.16 | $ - | | $ 205.16 | |
| | 7/6/2019 | 7/12/2019 | $ - | | | $ 8.00 | $ - | | $ 102.50 | |
| | 7/13/2019 | 7/19/2019 | $ - | | | $ 9.05 | $ - | | $ 117.05 | |
| | 7/20/2019 | 7/26/2019 | $ - | | | $ 1.12 | $ - | | $ 14.62 | |
| | 7/27/2019 | 8/2/2019 | $ - | | | $ 3.32 | $ - | | $ 43.82 | |
| | 8/3/2019 | 8/9/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/10/2019 | 8/16/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/17/2019 | 8/23/2019 | $ - | | | $ 2.15 | $ - | | $ 29.15 | |
| | 8/24/2019 | 8/30/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/31/2019 | 9/6/2019 | $ - | | | $ 13.12 | $ - | | $ 181.87 | |
| | 9/7/2019 | 9/13/2019 | $ - | | | $ 23.35 | $ - | | $ 327.10 | |
| | 9/14/2019 | 9/20/2019 | $ - | | | $ 25.65 | $ - | | $ 363.15 | |
| | 9/21/2019 | 9/27/2019 | $ - | | | $ - | $ - | | $ - | |
| | 9/28/2019 | 10/4/2019 | $ - | | | $ 8.02 | $ - | | $ 116.02 | |
| | 10/5/2019 | 10/11/2019 | $ - | | | $ - | $ - | | $ - | |
| | 10/12/2019 | 10/18/2019 | $ - | | | $ - | $ - | | $ - | |
| | 10/19/2019 | 10/23/2019 | $ - | | | $ - | $ - | | $ - | |
| | 10/24/2019 | 11/1/2019 | $ - | | | $ 0.96 | $ - | | $ 14.46 | |
| | 11/2/2019 | 11/8/2019 | $ - | | | $ 2.83 | $ - | | $ 43.33 | |
| | 11/9/2019 | 11/15/2019 | $ - | | | $ 15.86 | $ - | | $ 245.36 | |
| | 11/16/2019 | 11/22/2019 | $ - | | | $ 0.92 | $ - | | $ 14.42 | |
| | 11/23/2019 | 11/29/2019 | $ - | | | $ 7.28 | $ - | | $ 115.28 | |
| | 11/30/2019 | 12/6/2019 | $ - | | | $ 19.75 | $ - | | $ 316.75 | |
| | 12/7/2019 | 12/13/2019 | $ - | | | $ - | $ - | | $ - | |
| | 12/14/2019 | 12/20/2019 | $ - | | | $ 3.50 | $ - | | $ 57.50 | |
| | 12/21/2019 | 12/27/2019 | $ - | | | $ 2.59 | $ - | | $ 43.09 | |
| | 12/28/2019 | 1/3/2020 | $ - | | | $ 18.92 | $ - | | $ 318.92 | |
| | 1/4/2020 | 1/10/2020 | $ - | | | $ 10.26 | $ - | | $ 175.26 | |
| | 1/11/2020 | 1/17/2020 | $ - | | | $ 10.12 | $ - | | $ 175.12 | |
| | 1/18/2020 | 1/24/2020 | $ - | | | $ 16.33 | $ - | | $ 286.33 | |
| | 1/25/2020 | 1/31/2020 | $ - | | | $ 16.09 | $ - | | $ 286.09 | |
| | 2/1/2020 | 2/7/2020 | $ - | | | $ 15.86 | $ - | | $ 285.86 | |
| | 2/8/2020 | 2/14/2020 | $ - | | | $ 15.63 | $ - | | $ 285.63 | |
| | 2/15/2020 | 2/21/2020 | $ - | | | $ 15.39 | $ - | | $ 285.39 | |
| | 2/28/2020 | 3/6/2020 | $ - | | | $ 11.62 | $ - | | $ 221.62 | |
| | 3/7/2020 | 3/13/2020 | $ - | | | $ 14.70 | $ - | | $ 284.70 | |
| | 3/14/2020 | 3/20/2020 | $ - | | | $ 14.46 | $ - | | $ 284.46 | |
| | 3/21/2020 | 3/27/2020 | $ - | | | $ 6.32 | $ - | | $ 126.32 | |
| | 3/28/2020 | 4/3/2020 | $ - | | | $ 0.78 | $ - | | $ 15.78 | |
| | 4/4/2020 | 4/10/2020 | $ - | | | $ - | $ - | | $ - | |
| | 4/11/2020 | 4/17/2020 | $ - | | | $ - | $ - | | $ - | |
| | 4/18/2020 | 4/24/2020 | $ - | | | $ - | $ - | | $ - | |
| | 4/25/2020 | 5/1/2020 | $ - | | | $ 15.24 | $ - | | $ 330.24 | |
| | 5/2/2020 | 5/8/2020 | $ - | | | $ 14.97 | $ - | | $ 329.97 | |
| | 5/9/2020 | 5/15/2020 | $ - | | | $ 16.10 | $ - | | $ 361.10 | |
| | 5/16/2020 | 5/22/2020 | $ - | | | $ 14.43 | $ - | | $ 329.43 | |
| | 5/23/2020 | 5/29/2020 | $ - | | | $ 16.18 | $ - | | $ 376.18 | |
| | 5/30/2020 | 6/5/2020 | $ - | | | $ 0.66 | $ - | | $ 15.66 | |
| | 6/6/2020 | 6/12/2020 | $ - | | | $ 13.61 | $ - | | $ 288.61 | |
| | 6/13/2020 | 6/19/2020 | $ - | | | $ 8.89 | $ - | | $ 218.89 | |
| | 6/20/2020 | 6/26/2020 | $ - | | | $ 9.96 | $ - | | $ 249.96 | |
| | 6/27/2020 | 7/3/2020 | $ - | | | $ 12.80 | $ - | | $ 327.80 | |
| | 7/4/2020 | 7/10/2020 | $ - | | | $ 1.79 | $ - | | $ 46.79 | |
| | 7/11/2020 | 7/17/2020 | $ - | | | $ 0.58 | $ - | | $ 15.58 | |
| | | | $ - | $ 5,000.00 | $ 5,000.00 | $ 4,529.76 | $ - | | $ 49,851.01 | 0.492784863 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Eustasio Gonzalez | 12/31/2014 | 1/9/2015 | | $ 5,000.00 | $ 5,000.00 | $ 27.68 | $ - | | $ 10,123.93 | |
| | 1/10/2015 | 1/16/2015 | $ - | | | $ 35.11 | $ - | | $ 157.61 | |

Privileged Settlement Communication                                                                                 Subject to  Revision / Correction

| Plaintiff | Pay Period | | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | |
| | 1/17/2015 | 1/23/2015 | $ - | | | $ 27.50 | $ - | | $ 123.75 | |
| | 1/24/2015 | 1/30/2015 | $ - | | | $ 22.43 | $ - | | $ 101.18 | |
| | 1/31/2015 | 2/6/2015 | $ - | | | $ 29.82 | $ - | | $ 134.82 | |
| | 2/7/2015 | 2/13/2015 | $ - | | | $ 2.48 | $ - | | $ 11.23 | |
| | 2/14/2015 | 2/20/2015 | $ - | | | $ 29.64 | $ - | | $ 134.64 | |
| | 2/21/2015 | 2/27/2015 | $ - | | | $ 22.16 | $ - | | $ 100.91 | |
| | 2/28/2015 | 3/6/2015 | $ - | | | $ 6.14 | $ - | | $ 28.01 | |
| | 3/7/2015 | 3/13/2015 | $ - | | | $ 29.37 | $ - | | $ 134.37 | |
| | 3/14/2015 | 3/20/2015 | $ - | | | $ 29.28 | $ - | | $ 134.28 | |
| | 3/21/2015 | 3/27/2015 | $ - | | | $ 70.53 | $ - | | $ 324.28 | |
| | 3/28/2015 | 4/3/2015 | $ - | | | $ 101.83 | $ - | | $ 469.33 | |
| | 4/4/2015 | 4/10/2015 | $ - | | | $ - | $ - | | $ - | |
| | 4/11/2015 | 4/17/2015 | $ - | | | $ 12.05 | $ - | | $ 55.80 | |
| | 4/18/2015 | 4/24/2015 | $ - | | | $ 31.22 | $ - | | $ 144.97 | |
| | 4/25/2015 | 5/1/2015 | $ - | | | $ 28.73 | $ - | | $ 133.73 | |
| | 5/2/2015 | 5/8/2015 | $ - | | | $ 28.64 | $ - | | $ 133.64 | |
| | 5/9/2015 | 5/15/2015 | $ - | | | $ 35.69 | $ - | | $ 166.94 | |
| | 5/16/2015 | 5/22/2015 | $ - | | | $ 73.52 | $ - | | $ 344.77 | |
| | 5/23/2015 | 5/29/2015 | $ - | | | $ - | $ - | | $ - | |
| | 5/30/2015 | 6/5/2015 | $ - | | | $ 29.46 | $ - | | $ 138.83 | |
| | 6/6/2015 | 6/12/2015 | $ - | | | $ 30.54 | $ - | | $ 144.29 | |
| | 6/13/2015 | 6/19/2015 | $ - | | | $ 11.71 | $ - | | $ 55.46 | |
| | 6/20/2015 | 6/26/2015 | $ - | | | $ 25.67 | $ - | | $ 121.92 | |
| | 6/27/2015 | 7/3/2015 | $ - | | | $ 8.14 | $ - | | $ 38.77 | |
| | 7/4/2015 | 7/10/2015 | $ - | | | $ - | $ - | | $ - | |
| | 7/11/2015 | 7/16/2015 | $ - | | | $ 19.65 | $ - | | $ 94.03 | |
| | 7/17/2015 | 7/24/2015 | $ - | | | $ - | $ - | | $ - | |
| | 7/25/2015 | 7/31/2015 | $ - | | | $ 11.48 | $ - | | $ 55.23 | |
| | 8/1/2015 | 8/7/2015 | $ - | | | $ 11.44 | $ - | | $ 55.19 | |
| | 8/8/2015 | 8/14/2015 | $ - | | | $ 6.84 | $ - | | $ 33.09 | |
| | 8/15/2015 | 8/21/2015 | $ - | | | $ 9.09 | $ - | | $ 44.09 | |
| | 8/22/2015 | 8/28/2015 | $ - | | | $ 40.79 | $ - | | $ 198.29 | |
| | 8/28/2015 | 9/4/2015 | $ - | | | $ 60.99 | $ - | | $ 297.24 | |
| | 9/5/2015 | 9/11/2015 | $ - | | | $ 90.03 | $ - | | $ 440.03 | |
| | 9/12/2015 | 9/19/2015 | $ - | | | $ 19.06 | $ - | | $ 93.44 | |
| | 9/20/2015 | 9/19/2015 | $ - | | | $ 25.70 | $ - | | $ 126.32 | |
| | 9/27/2015 | 10/2/2015 | $ - | | | $ 11.14 | $ - | | $ 54.89 | |
| | 10/3/2015 | 10/9/2015 | $ - | | | $ - | $ - | | $ - | |
| | 10/10/2015 | 10/16/2015 | $ - | | | $ 39.84 | $ - | | $ 197.34 | |
| | 10/16/2015 | 10/23/2015 | $ - | | | $ 28.68 | $ - | | $ 142.43 | |
| | 10/24/2015 | 10/30/2015 | $ - | | | $ 28.57 | $ - | | $ 142.32 | |
| | 11/1/2015 | 11/6/2015 | $ - | | | $ 19.71 | $ - | | $ 98.46 | |
| | 11/7/2015 | 11/13/2015 | $ - | | | $ 28.38 | $ - | | $ 142.13 | |
| | 11/14/2015 | 11/20/2015 | $ - | | | $ 27.19 | $ - | | $ 136.57 | |
| | 11/21/2015 | 11/27/2015 | $ - | | | $ 21.68 | $ - | | $ 109.18 | |
| | 11/28/2015 | 12/4/2015 | $ - | | | $ 28.08 | $ - | | $ 141.83 | |
| | 12/5/2015 | 12/11/2015 | $ - | | | $ 21.53 | $ - | | $ 109.03 | |
| | 12/12/2015 | 12/18/2015 | $ - | | | $ 26.81 | $ - | | $ 136.19 | |
| | 12/19/2015 | 12/25/2015 | $ - | | | $ 2.14 | $ - | | $ 10.89 | |
| | 12/31/2015 | 1/1/2016 | $ - | | | $ 31.73 | $ - | | $ 162.23 | |
| | 1/2/2016 | 1/8/2016 | $ - | | | $ 15.28 | $ - | | $ 78.28 | |
| | 1/9/2015 | 1/15/2016 | $ - | | | $ 26.16 | $ - | | $ 125.16 | |
| | 1/16/2016 | 1/22/2016 | $ - | | | $ - | $ - | | $ - | |
| | 1/23/2016 | 1/29/2016 | $ - | | | $ 14.04 | $ - | | $ 72.54 | |
| | 1/30/2016 | 2/5/2016 | $ - | | | $ 21.52 | $ - | | $ 111.52 | |
| | 2/6/2016 | 2/12/2016 | $ - | | | $ 23.59 | $ - | | $ 122.59 | |
| | 2/13/2016 | 2/19/2016 | $ - | | | $ 29.91 | $ - | | $ 155.91 | |
| | 2/20/2016 | 2/26/2016 | $ - | | | $ - | $ - | | $ - | |
| | 2/27/2016 | 3/4/2016 | $ - | | | $ 23.33 | $ - | | $ 122.33 | |
| | 3/5/2016 | 3/11/2016 | $ - | | | $ 23.25 | $ - | | $ 122.25 | |
| | 3/12/2016 | 3/18/2016 | $ - | | | $ 18.95 | $ - | | $ 99.95 | |
| | 3/19/2016 | 3/25/2016 | $ - | | | $ 8.39 | $ - | | $ 44.39 | |
| | 3/26/2016 | 4/1/2016 | $ - | | | $ 22.99 | $ - | | $ 121.99 | |
| | 4/2/2016 | 4/8/2016 | $ - | | | $ 35.40 | $ - | | $ 188.40 | |
| | 4/9/2016 | 4/15/2016 | $ - | | | $ 68.45 | $ - | | $ 366.45 | |
| | 4/16/2016 | 4/22/2016 | $ - | | | $ 68.20 | $ - | | $ 365.20 | |
| | 4/23/2016 | 4/29/2016 | $ - | | | $ - | $ - | | $ - | |
| | 4/30/2016 | 5/6/2016 | $ - | | | $ 38.97 | $ - | | $ 209.97 | |
| | 5/7/2016 | 5/13/2016 | $ - | | | $ - | $ - | | $ - | |
| | 5/14/2016 | 5/20/2016 | $ - | | | $ 36.64 | $ - | | $ 198.64 | |
| | 5/21/2016 | 5/27/2016 | $ - | | | $ 42.58 | $ - | | $ 231.58 | |
| | 5/28/2016 | 6/3/2016 | $ - | | | $ 44.44 | $ - | | $ 242.44 | |
| | 6/4/2016 | 6/10/2016 | $ - | | | $ 36.22 | $ - | | $ 198.22 | |
| | 6/11/2016 | 6/17/2016 | $ - | | | $ 8.02 | $ - | | $ 44.02 | |
| | 6/18/2016 | 6/24/2016 | $ - | | | $ 23.96 | $ - | | $ 131.96 | |
| | 6/25/2016 | 7/1/2016 | $ - | | | $ 35.80 | $ - | | $ 197.80 | |
| | 7/2/2016 | 7/8/2016 | $ - | | | $ - | $ - | | $ - | |
| | 7/9/2016 | 7/15/2016 | $ - | | | $ - | $ - | | $ - | |

Privileged Settlement Communication

Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period |
|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2016 | 7/22/2016 | $    - | | | $    0.98 | $    - | | $    5.48 |
| | 7/23/2016 | 7/29/2016 | $    - | | | $    1.96 | $    - | | $    10.96 |
| | 7/30/2016 | 8/5/2016 | $    - | | | $    2.93 | $    - | | $    16.43 |
| | 8/6/2016 | 8/12/2016 | $    - | | | $    - | $    - | | $    - |
| | 8/16/2016 | 8/19/2016 | $    - | | | $    - | $    - | | $    - |
| | 8/20/2016 | 8/26/2016 | $    - | | | $    9.63 | $    - | | $    54.63 |
| | 8/27/2016 | 9/2/2016 | $    - | | | $    11.51 | $    - | | $    65.51 |
| | 9/3/2016 | 9/9/2016 | $    - | | | $    26.76 | $    - | | $    152.76 |
| | 9/10/2016 | 9/16/2016 | $    - | | | $    19.03 | $    - | | $    109.03 |
| | 9/17/2016 | 9/23/2016 | $    - | | | $    51.18 | $    - | | $    294.18 |
| | 9/24/2016 | 9/30/2016 | $    - | | | $    67.97 | $    - | | $    391.97 |
| | 10/1/2016 | 10/7/2016 | $    - | | | $    22.56 | $    - | | $    130.56 |
| | 10/8/2016 | 10/14/2016 | $    - | | | $    56.17 | $    - | | $    326.17 |
| | 10/15/2016 | 10/21/2016 | $    - | | | $    - | $    - | | $    - |
| | 10/22/2016 | 10/28/2016 | $    - | | | $    - | $    - | | $    - |
| | 10/29/2016 | 11/4/2016 | $    - | | | $    - | $    - | | $    - |
| | 11/5/2016 | 11/11/2016 | $    - | | | $    23.94 | $    - | | $    140.94 |
| | 11/12/2016 | 11/18/2016 | $    - | | | $    25.67 | $    - | | $    151.67 |
| | 11/19/2016 | 11/25/2016 | $    - | | | $    3.65 | $    - | | $    21.65 |
| | 11/26/2016 | 12/1/2016 | $    - | | | $    23.64 | $    - | | $    140.64 |
| | 12/2/2016 | 12/9/2016 | $    - | | | $    18.11 | $    - | | $    108.11 |
| | 12/10/2016 | 12/16/2016 | $    - | | | $    23.43 | $    - | | $    140.43 |
| | 12/17/2016 | 12/23/2016 | $    - | | | $    8.97 | $    - | | $    53.97 |
| | 12/24/2016 | 12/30/2016 | $    - | | | $    15.19 | $    - | | $    91.69 |
| | 12/31/2016 | 1/6/2017 | $    - | | | $    15.42 | $    - | | $    93.42 |
| | 1/7/2017 | 1/13/2017 | $    - | | | $    - | $    - | | $    - |
| | 1/14/2017 | 1/20/2017 | $    - | | | $    30.57 | $    - | | $    186.57 |
| | 1/21/2017 | 1/27/2017 | $    - | | | $    33.95 | $    - | | $    207.95 |
| | 1/28/2017 | 2/3/2017 | $    - | | | $    25.64 | $    - | | $    157.64 |
| | 2/4/2017 | 2/10/2017 | $    - | | | $    16.24 | $    - | | $    100.24 |
| | 2/11/2017 | 2/17/2017 | $    - | | | $    4.62 | $    - | | $    28.62 |
| | 2/18/2017 | 2/24/2017 | $    - | | | $    28.75 | $    - | | $    178.75 |
| | 2/25/2017 | 3/3/2017 | $    - | | | $    25.18 | $    - | | $    157.18 |
| | 3/3/2017 | 3/10/2017 | $    - | | | $    27.36 | $    - | | $    171.36 |
| | 3/11/2017 | 3/17/2017 | $    - | | | $    - | $    - | | $    - |
| | 3/18/2017 | 3/24/2017 | $    - | | | $    11.29 | $    - | | $    71.29 |
| | 3/25/2017 | 3/31/2017 | $    - | | | $    40.46 | $    - | | $    256.46 |
| | 4/1/2017 | 4/7/2017 | $    - | | | $    105.17 | $    - | | $    669.17 |
| | 4/8/2017 | 4/14/2017 | $    - | | | $    - | $    - | | $    - |
| | 4/15/2017 | 4/21/2017 | $    - | | | $    - | $    - | | $    - |
| | 4/22/2017 | 4/28/2017 | $    - | | | $    24.27 | $    - | | $    156.27 |
| | 4/29/2017 | 5/5/2017 | $    - | | | $    32.94 | $    - | | $    212.94 |
| | 5/6/2017 | 5/12/2017 | $    - | | | $    - | $    - | | $    - |
| | 5/13/2017 | 5/19/2017 | $    - | | | $    13.05 | $    - | | $    85.05 |
| | 5/20/2017 | 5/26/2017 | $    - | | | $    - | $    - | | $    - |
| | 6/2/2017 | 6/9/2017 | $    - | | | $    9.65 | $    - | | $    63.65 |
| | 6/10/2017 | 6/16/2017 | $    - | | | $    25.61 | $    - | | $    169.61 |
| | 6/17/2017 | 6/23/2017 | $    - | | | $    4.25 | $    - | | $    28.25 |
| | 6/24/2017 | 6/30/2017 | $    - | | | $    8.45 | $    - | | $    56.45 |
| | 7/1/2017 | 7/7/2017 | $    - | | | $    - | $    - | | $    - |
| | 7/8/2017 | 7/14/2017 | $    - | | | $    - | $    - | | $    - |
| | 7/15/2017 | 7/21/2017 | $    - | | | $    - | $    - | | $    - |
| | 7/22/2017 | 7/28/2017 | $    - | | | $    - | $    - | | $    - |
| | 7/29/2017 | 8/4/2017 | $    - | | | $    - | $    - | | $    - |
| | 8/5/2017 | 8/11/2017 | $    - | | | $    - | $    - | | $    - |
| | 8/12/2017 | 8/18/2017 | $    - | | | $    - | $    - | | $    - |
| | 8/19/2017 | 8/25/2017 | $    - | | | $    - | $    - | | $    - |
| | 8/26/2017 | 9/1/2017 | $    - | | | $    8.08 | $    - | | $    56.08 |
| | 9/2/2017 | 9/8/2017 | $    - | | | $    42.21 | $    - | | $    294.21 |
| | 9/9/2017 | 9/15/2017 | $    - | | | $    54.98 | $    - | | $    384.98 |
| | 9/16/2017 | 9/22/2017 | $    - | | | $    16.91 | $    - | | $    118.91 |
| | 9/23/2017 | 9/29/2017 | $    - | | | $    77.17 | $    - | | $    545.17 |
| | 9/30/2017 | 10/6/2017 | $    - | | | $    25.59 | $    - | | $    181.59 |
| | 10/7/2017 | 10/13/2017 | $    - | | | $    - | $    - | | $    - |
| | 10/14/2017 | 10/20/2017 | $    - | | | $    7.79 | $    - | | $    55.79 |
| | 10/21/2017 | 10/27/2017 | $    - | | | $    9.69 | $    - | | $    69.69 |
| | 10/16/2017 | 11/3/2017 | $    - | | | $    87.11 | $    - | | $    627.11 |
| | 11/4/2017 | 11/10/2017 | $    - | | | $    - | $    - | | $    - |
| | 11/11/2017 | 11/17/2017 | $    - | | | $    30.50 | $    - | | $    222.50 |
| | 11/18/2017 | 11/24/2017 | $    - | | | $    15.17 | $    - | | $    111.17 |
| | 11/25/2017 | 12/1/2017 | $    - | | | $    3.77 | $    - | | $    27.77 |
| | 12/2/2017 | 12/8/2017 | $    - | | | $    31.88 | $    - | | $    235.88 |
| | 12/9/2017 | 12/15/2017 | $    - | | | $    16.78 | $    - | | $    124.78 |
| | 12/16/2017 | 12/22/2017 | $    - | | | $    26.89 | $    - | | $    200.89 |
| | 12/23/2017 | 12/29/2017 | $    - | | | $    4.61 | $    - | | $    34.61 |
| | 12/31/2017 | 1/5/2018 | $    - | | | $    - | $    - | | $    - |
| | 1/6/2018 | 1/12/2018 | $    - | | | $    25.53 | $    - | | $    193.53 |
| | 1/13/2018 | 1/19/2018 | $    - | | | $    27.20 | $    - | | $    207.20 |

Privileged Settlement Communication                                   Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period |
|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2018 | 1/26/2018 | $ - | | | $ 3.61 | $ - | | $ 27.61 |
| | 1/27/2018 | 2/2/2018 | $ - | | | $ 17.92 | $ - | | $ 137.92 |
| | 2/3/2018 | 2/9/2018 | $ - | | | $ 30.29 | $ - | | $ 234.29 |
| | 2/10/2018 | 2/16/2018 | $ - | | | $ 12.40 | $ - | | $ 96.40 |
| | 2/17/2018 | 2/23/2018 | $ - | | | $ 19.37 | $ - | | $ 151.37 |
| | 2/24/2018 | 3/2/2018 | $ - | | | $ 11.38 | $ - | | $ 89.38 |
| | 3/3/2018 | 3/9/2018 | $ - | | | $ 19.15 | $ - | | $ 151.15 |
| | 3/10/2018 | 3/16/2018 | $ - | | | $ 28.55 | $ - | | $ 226.55 |
| | 3/17/2018 | 3/23/2018 | $ - | | | $ 43.00 | $ - | | $ 343.00 |
| | 3/24/2018 | 3/30/2018 | $ - | | | $ 55.56 | $ - | | $ 445.56 |
| | 3/31/2018 | 4/6/2018 | $ - | | | $ - | $ - | | $ - |
| | 4/7/2018 | 4/13/2018 | $ - | | | $ 27.02 | $ - | | $ 219.02 |
| | 4/14/2018 | 4/20/2018 | $ - | | | $ 18.46 | $ - | | $ 150.46 |
| | 4/21/2018 | 4/27/2018 | $ - | | | $ 31.69 | $ - | | $ 259.69 |
| | 4/28/2018 | 5/4/2018 | $ - | | | $ - | $ - | | $ - |
| | 5/5/2018 | 5/11/2018 | $ - | | | $ 19.77 | $ - | | $ 163.77 |
| | 5/12/2018 | 5/18/2018 | $ - | | | $ 29.47 | $ - | | $ 245.47 |
| | 5/19/2018 | 5/25/2018 | $ - | | | $ 9.76 | $ - | | $ 81.76 |
| | 5/26/2018 | 6/1/2018 | $ - | | | $ 27.48 | $ - | | $ 231.48 |
| | 6/2/2018 | 6/8/2018 | $ - | | | $ 32.12 | $ - | | $ 272.12 |
| | 6/9/2018 | 6/15/2018 | $ - | | | $ 18.35 | $ - | | $ 156.35 |
| | 6/16/2018 | 6/22/2018 | $ - | | | $ - | $ - | | $ - |
| | 6/23/2018 | 6/29/2018 | $ - | | | $ 4.72 | $ - | | $ 40.72 |
| | 6/30/2018 | 7/6/2018 | $ - | | | $ 1.56 | $ - | | $ 13.56 |
| | 7/7/2018 | 7/13/2018 | $ - | | | $ - | $ - | | $ - |
| | 7/14/2018 | 7/20/2018 | $ - | | | $ - | $ - | | $ - |
| | 7/21/2018 | 7/27/2018 | $ - | | | $ - | $ - | | $ - |
| | 7/28/2018 | 8/3/2018 | $ - | | | $ 9.14 | $ - | | $ 81.14 |
| | 8/4/2018 | 8/10/2018 | $ - | | | $ 4.54 | $ - | | $ 40.54 |
| | 8/11/2018 | 8/17/2018 | $ - | | | $ 7.51 | $ - | | $ 67.51 |
| | 8/18/2018 | 8/24/2018 | $ - | | | $ - | $ - | | $ - |
| | 8/25/2018 | 8/31/2018 | $ - | | | $ 23.71 | $ - | | $ 215.71 |
| | 9/1/2018 | 9/7/2018 | $ - | | | $ 45.61 | $ - | | $ 417.61 |
| | 9/8/2018 | 9/14/2018 | $ - | | | $ 14.61 | $ - | | $ 134.61 |
| | 9/15/2018 | 9/21/2018 | $ - | | | $ 29.01 | $ - | | $ 269.01 |
| | 9/22/2018 | 9/28/2018 | $ - | | | $ 2.88 | $ - | | $ 26.88 |
| | 9/29/2018 | 10/5/2018 | $ - | | | $ - | $ - | | $ - |
| | 10/6/2018 | 10/12/2018 | $ - | | | $ 8.52 | $ - | | $ 80.52 |
| | 10/13/2018 | 10/19/2018 | $ - | | | $ 27.48 | $ - | | $ 261.48 |
| | 10/20/2018 | 10/26/2018 | $ - | | | $ 29.37 | $ - | | $ 281.37 |
| | 10/27/2018 | 11/2/2018 | $ - | | | $ 23.60 | $ - | | $ 227.60 |
| | 11/3/2018 | 11/9/2018 | $ - | | | $ 20.67 | $ - | | $ 200.67 |
| | 11/10/2018 | 11/16/2018 | $ - | | | $ 16.41 | $ - | | $ 160.41 |
| | 11/17/2018 | 11/23/2018 | $ - | | | $ 25.79 | $ - | | $ 253.79 |
| | 11/24/2018 | 11/30/2018 | $ - | | | $ 25.59 | $ - | | $ 253.59 |
| | 12/1/2018 | 12/7/2018 | $ - | | | $ 24.06 | $ - | | $ 240.06 |
| | 12/8/2018 | 12/14/2018 | $ - | | | $ 25.20 | $ - | | $ 253.20 |
| | 12/15/2018 | 12/21/2018 | $ - | | | $ 5.26 | $ - | | $ 53.26 |
| | 12/22/2018 | 12/28/2018 | $ - | | | $ 14.36 | $ - | | $ 146.36 |
| | 12/31/2018 | 1/4/2019 | $ - | | | $ - | $ - | | $ - |
| | 1/5/2019 | 1/11/2019 | $ - | | | $ 15.90 | $ - | | $ 164.40 |
| | 1/12/2019 | 1/18/2019 | $ - | | | $ 25.81 | $ - | | $ 268.81 |
| | 1/19/2019 | 1/25/2019 | $ - | | | $ 28.44 | $ - | | $ 298.44 |
| | 1/26/2019 | 2/1/2019 | $ - | | | $ 26.09 | $ - | | $ 275.84 |
| | 2/2/2019 | 2/8/2019 | $ - | | | $ 34.97 | $ - | | $ 372.47 |
| | 2/9/2019 | 2/15/2019 | $ - | | | $ 12.49 | $ - | | $ 133.99 |
| | 2/16/2019 | 2/22/2019 | $ - | | | $ 15.13 | $ - | | $ 163.63 |
| | 2/23/2019 | 3/1/2019 | $ - | | | $ 27.28 | $ - | | $ 297.28 |
| | 3/2/2019 | 3/8/2019 | $ - | | | $ 1.35 | $ - | | $ 14.85 |
| | 3/9/2019 | 3/15/2019 | $ - | | | $ 6.70 | $ - | | $ 74.20 |
| | 3/16/2019 | 3/22/2019 | $ - | | | $ 26.58 | $ - | | $ 296.58 |
| | 3/23/2019 | 3/29/2019 | $ - | | | $ 11.86 | $ - | | $ 133.36 |
| | 3/30/2019 | 4/5/2019 | $ - | | | $ 23.50 | $ - | | $ 266.50 |
| | 4/6/2019 | 4/12/2019 | $ - | | | $ 33.64 | $ - | | $ 384.64 |
| | 4/13/2019 | 4/19/2019 | $ - | | | $ 48.73 | $ - | | $ 561.73 |
| | 4/20/2019 | 4/26/2019 | $ - | | | $ 7.62 | $ - | | $ 88.62 |
| | 4/27/2019 | 5/3/2019 | $ - | | | $ - | $ - | | $ - |
| | 5/4/2019 | 5/10/2019 | $ - | | | $ 6.24 | $ - | | $ 73.74 |
| | 5/11/2019 | 5/17/2019 | $ - | | | $ 24.72 | $ - | | $ 294.72 |
| | 5/18/2019 | 5/24/2019 | $ - | | | $ 26.93 | $ - | | $ 323.93 |
| | 5/25/2019 | 5/31/2019 | $ - | | | $ 25.46 | $ - | | $ 308.96 |
| | 6/1/2019 | 6/7/2019 | $ - | | | $ 13.21 | $ - | | $ 161.71 |
| | 6/8/2019 | 6/14/2019 | $ - | | | $ - | $ - | | $ - |
| | 6/15/2019 | 6/21/2019 | $ - | | | $ 12.95 | $ - | | $ 161.45 |
| | 6/22/2019 | 6/28/2019 | $ - | | | $ 17.49 | $ - | | $ 219.99 |
| | 6/29/2019 | 7/5/2019 | $ - | | | $ 16.16 | $ - | | $ 205.16 |
| | 7/6/2019 | 7/12/2019 | $ - | | | $ - | $ - | | $ - |
| | 7/13/2019 | 7/19/2019 | $ - | | | $ - | $ - | | $ - |
| | 7/20/2019 | 7/26/2019 | $ - | | | $ - | $ - | | $ - |

13 of 14

Privileged Settlement Communication

Subject to  Revision / Correction

| Plaintiff | Pay Period From | To | Liq. Damages on unpaid SOH | Annual Wage Notice | Weekly Wage Statement | Pre Jud. Interest (PJI) on OT & Wages | (PJI) Spread of Hours | Tools of the Trade | Total Per Period | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2019 | 8/2/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/3/2019 | 8/9/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/10/2019 | 8/16/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/17/2019 | 8/23/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/24/2019 | 8/30/2019 | $ - | | | $ - | $ - | | $ - | |
| | 8/31/2019 | 9/6/2019 | $ - | | | $ 4.20 | $ - | | $ 58.20 | |
| | 9/7/2019 | 9/13/2019 | $ - | | | $ 3.11 | $ - | | $ 43.61 | |
| | 9/14/2019 | 9/20/2019 | $ - | | | $ 28.73 | $ - | | $ 406.73 | |
| | 9/20/2019 | 9/21/2019 | $ - | | | $ - | $ - | | $ - | |
| | 9/22/2019 | 10/4/2019 | $ - | | | $ 6.05 | $ - | | $ 87.05 | |
| | 10/5/2019 | 10/11/2019 | $ - | | | $ 14.87 | $ - | | $ 217.37 | |
| | 10/1/2019 | 10/18/2019 | $ - | | | $ 1.98 | $ - | | $ 28.98 | |
| | 10/19/2019 | 10/25/2019 | $ - | | | $ - | $ - | | $ - | |
| | 10/26/2019 | 11/1/2019 | $ - | | | $ - | $ - | | $ - | |
| | 11/2/2019 | 11/8/2019 | $ - | | | $ 10.39 | $ - | | $ 158.89 | |
| | 11/9/2019 | 11/15/2019 | $ - | | | $ 15.86 | $ - | | $ 245.36 | |
| | 11/16/2019 | 11/22/2019 | $ - | | | $ 5.53 | $ - | | $ 86.53 | |
| | 11/23/2019 | 11/29/2019 | $ - | | | $ 8.64 | $ - | | $ 136.89 | |
| | 11/30/2019 | 12/6/2019 | $ - | | | $ 13.47 | $ - | | $ 215.97 | |
| | 12/7/2019 | 12/13/2019 | $ - | | | $ 0.89 | $ - | | $ 14.39 | |
| | 12/14/2019 | 12/20/2019 | $ - | | | $ 5.25 | $ - | | $ 86.25 | |
| | 12/21/2019 | 12/27/2019 | $ - | | | $ 8.20 | $ - | | $ 136.45 | |
| | 12/28/2019 | 12/31/2019 | $ - | | | $ - | $ - | | $ - | |
| | 1/1/2020 | 3/31/2020 | $ - | | | $ 257.38 | $ - | | $ 4,742.38 | |
| | 4/1/2020 | 4/30/2020 | $ - | | | $ 119.83 | $ - | | $ 2,519.83 | |
| | | | $ - | $ 5,000.00 | $ 5,000.00 | $ 5,272.56 | $ - | $ - | $ 51,310.81 | 0.507215137 |
| | | | $ - | $ 10,000.00 | $ 10,000.00 | $ 9,802.32 | $ - | | $ 101,161.82 | |
| | | | | 10/7/2019 | | | | | | |
| | | | | 10/7/2016 | | | | | | |
| | | | | 10/7/2013 | | | | | | |
| | | | | 4/9/2011 | | | | | | |
| | | | | 5/25/2021 | | | | | | |

# Exhibit C

### *Michael Faillace & Associates, P.C.*
60 East 42nd Street
Suite 4510
New York, NY 10165

Ph:(212) 317-1200          Fax:(212) 317-1620

Armando Ramirez                                                                    July 28, 2021

|  |  | File #: | Shauly'sMeat |
| --- | --- | --- | --- |
| **Attention:** |  | Inv #: | Sample |

**RE:**

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Aug-18-20 | contacted client and discussed the evidence  he has to prove his case;  sent email to client with directions on how to send us the evidence | 0.20 | 90.00 | MF |
|  | prepared the consent and retaienr and spoke to client if he has whats app | 0.60 | 75.00 | PL |
|  | Drafted | 0.90 | 112.50 | PL |
| Aug-19-20 | send consent and retainer through whats app | 0.20 | 25.00 | PL |
|  | explained to client how to sign through whats app | 0.10 | 12.50 | PL |
|  | saved the retainer and conset to the case file, emailed MF back | 0.20 | 25.00 | PL |
| Aug-20-20 | Discussed facts of the case with JH and directed her on the approach  to take in the case | 0.10 | 45.00 | MF |
| Aug-21-20 | created  pc law | 0.10 | 12.50 | PL |
| Aug-27-20 | discussed with JH the problemsshe is having in finding the corporation and the owners | 0.10 | 45.00 | MF |
| Sep-02-20 | Called Service Orders to receive update on Due Diligence for Corp. name and owner | 0.20 | 30.00 | PL |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Sep-03-20 | Reviewed and corrected complaint ;  discussed with client the additional information we need to complete the complaint;  sent complaint to JH with directions as to the next steps to take in the litigation | 1.50 | 675.00 | MF |
| | Called Service Orders to receive update on Due Diligence for Corp. name and owner | 0.20 | 30.00 | PL |
| Sep-04-20 | Reviewed evidence  sent by client to provide backup to the facts  in the case; sent the evidence to paralegal  for her to use it in the complaint | 0.20 | 90.00 | MF |
| Sep-09-20 | Preparing and sending out retainer for digital signature | 1.00 | 125.00 | PL |
| Sep-10-20 | answered mfs email re: checks | 0.10 | 12.50 | PL |
| Sep-15-20 | reviewed complaint filed in court;  directed staff to update case chart ;  filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| | reviewed court notice of appointment of judge and magistrate;  directed staff to update case chart ;  filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| | reviewed court order   requiring the parties in the case to  engage  in discovery and in settlement negotiations and setting date for next conference; directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| | text pl re: noa | 0.10 | 35.00 | GN |
| | telephone call w pl re: docket | 0.10 | 35.00 | GN |
| | review ecf bounces | 0.10 | 35.00 | GN |
| | updated status, and emailed Jesse to please assign | 0.20 | 25.00 | PL |
| | discussed case with GN | 0.10 | 12.50 | PL |

|           |                                                                                                                              |      |        |    |
| --------- | ---------------------------------------------------------------------------------------------------------------------------- | ---- | ------ | -- |
|           | Preparing documents for filing; Filing complaint                                                                             | 1.10 | 137.50 | PL |
| Sep-16-20 | review pl email and respond re: serving judges order                                                                         | 0.10 | 35.00  | GN |
|           | read the judges order                                                                                                        | 0.10 | 12.50  | PL |
|           | calendared it and sent GN an email                                                                                           | 0.10 | 12.50  | PL |
|           | drafted notices, saved the filed and issued sumons and judges order, and sent it for service. Emailed GN                     | 0.50 | 62.50  | PL |
| Sep-18-20 | reviewed letter filed by plaintiffs in court in relation to mediation of the case; directed staff to update case chart ; filed notice of letter in the proper folder for future reference | 0.30 | 135.00 | MF |
|           | reviewed court order rescheduling the initial phone conference; directed staff to update case chart ; filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| Sep-21-20 | review judges order                                                                                                          | 0.20 | 70.00  | GN |
| Sep-23-20 | telephone call w/ opposing counsel and email pl re: damages calculations                                                     | 0.10 | 35.00  | GN |
| Sep-24-20 | telephone call w/ pl re: opposing counsel call                                                                               | 0.10 | 35.00  | GN |
|           | discuss damages and complaint w/ pl                                                                                          | 0.00 | 0.00   | GN |
|           | telephone call and text messages w/ pl re: cl info and potential retaliation                                                 | 0.00 | 0.00   | GN |
|           | telephone call w/ pl and cl re: retaliation                                                                                  | 0.20 | 70.00  | GN |
|           | review pl email re: cl call                                                                                                  | 0.10 | 0.00   | GN |
|           | emailed GN re: email adress from Mr.Brook, and started working on the damages chart                                          | 0.70 | 87.50  | PL |
|           | continued to work on the damages chart                                                                                       | 2.80 | 350.00 | PL |
| Sep-28-20 | review damages, email paralegal in regards                                                                                   | 0.10 | 35.00  | GN |

| | | | | |
|---|---|---|---|---|
| Sep-29-20 | telephone call w/ opposing counsel re: getting him damages estimate | 0.10 | 35.00 | GN |
| | email follow up question to pl | 0.10 | 35.00 | GN |
| | email w/ pl re: cl contact re: damages | 0.10 | 35.00 | GN |
| Sep-30-20 | telephone call w/ opposing counsel re: damages chart | 0.10 | 35.00 | GN |
| | another telephone call w/ opposing counsel re: damages chart | 0.20 | 70.00 | GN |
| | call him if not we will not calculate it | 0.10 | 12.50 | PL |
| Oct-02-20 | review pl email, email opposing counsel in regards to damages calculations | 0.10 | 35.00 | GN |
| Oct-05-20 | reviewed affidavits of service filed in court; directed staff to update case chart ; filed affidavits in the proper folder for future reference reviewed affidavits of service filed in court; directed staff to update case chart ; filed affidavits in the proper folder for future reference | 0.30 | 135.00 | MF |
| | filed and saved AOS for indv defendants Joseph Goldberger and Joel Goldberger | 0.20 | 25.00 | PL |
| Oct-13-20 | reviewed court notices of appearance of defendants' counsel s; directed staff to update case chart ; filed notices in the proper folder for future reference | 0.30 | 135.00 | MF |
| | Reviewed Defendants' letter requesting for an extension of time to file answer to our complaint; directed staff to update case chart; filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| | reviewed court order granting defendants' motion for extension of time for defendants to file answer to complaint; directed staff to update case chart ; filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| | review opposing counsel email and respond re: extension of time to answer | 0.10 | 35.00 | GN |

|  |  |  |  |  |
|---|---|---|---|---|
|  | review ecf | 0.10 | 35.00 | GN |
|  | Read and docketed email from MF re: case update | 0.10 | 12.50 | PL |
| Dec-02-20 | telephone call w/ opposing counsel re: calculations of damages | 0.20 | 70.00 | GN |
| Dec-07-20 | email w/ opposing counsel re: worked with time | 0.10 | 0.00 | GN |
| Dec-08-20 | telephone call w/ opposing counsel re: records | 0.10 | 35.00 | GN |
| Dec-30-20 | telephone call w/ opposing counsel re: records | 0.10 | 35.00 | GN |
| Jan-07-21 | Reviewed defendants' request for extension of time to file answer;  directed staff to update case chart ; filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| Jan-11-21 | calendared judges order with a reminder | 0.20 | 25.00 | PL |
| Feb-25-21 | reviewed defendants request for extension of time to file answer to complaint; directed staff to  update case chart ;  filed notice  in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | eviewed court order granting defendants request for extension of time to file answer to complaint; directed staff to  update case chart ;  filed notice  in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | starting drafting damages based on defendants records and continued to work on damages chart based on defendants records | 4.10 | 512.50 | PL |
| Mar-01-21 | told GN eustasio is still missing his tax docs | 0.10 | 12.50 | PL |
|  | finished drafting the damages chart for Eustasio, texted  GN | 0.90 | 112.50 | PL |
| Mar-04-21 | continued to work on damages chart based on defendants records | 0.90 | 112.50 | PL |
| Mar-05-21 | finished drafting the damages chart for both Plaintiffs, texted  GN. Armando said he can talk at 3 PM | 1.40 | 175.00 | PL |

Case 1:20-cv-04308-PK     Document 24     Filed 07/30/21     Page 36 of 40 PageID #: 100

|  |  |  |  |  |
|---|---|---|---|---|
|  | spoke to client, translated for GN and Plainitff, took notes, emailed GN and discussed case with GN re: edit damages chart \ | 1.50 | 187.50 | PL |
| Mar-16-21 | reviewed status report filed in court;  directed staff to update case chart ;  filed report n the proper folder for future reference | 0.30 | 135.00 | MF |
|  | reviewed court order referring case to mediation; directed staff to  update case chart ;  filed notice  in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | calendared bounce | 0.10 | 12.50 | PL |
| Mar-23-21 | reviewed defendants' motion to have the case sent to mediation;  directed staff to update case chart ; filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | reviewed court notice and mediation office's email informing  the parties of appointment of mediator; directed staff to update case chart ;  filed notice in the proper folder for future reference | 0.40 | 180.00 | MF |
|  | reviewedmediator's email requesting that parties respond to his request for dates for a pre telephone systems connection;  sent email to JB requesting clarification of his earlier statement that we had settled the case' | 0.20 | 90.00 | MF |
| Mar-29-21 | called both plaintiff re: mediation availability, one client didn't answer lwft voicemail and other client is available on 5/22, on Tuesdays | 0.30 | 37.50 | PL |
| Apr-06-21 | reviewed mediator's email requesting parties to respond to the date he proposed for mediation conference; directed staff to update case chart ; filed letter in the proper folder for future reference | 0.20 | 90.00 | MF |
| Apr-08-21 | reviwed GNs email re: 5/25 mediation, called both clients, but eustacio didn't pick up left a voicemail | 0.20 | 25.00 | PL |
| Apr-12-21 | reviewed defendants'  letter to the court requesting extension of time to respond to the complaint; directed staff to update case chart ;  filed letter in the proper folder for future reference | 0.30 | 135.00 | MF |

Case 1:20-cv-04308-PK    Document 24    Filed 07/30/21    Page 37 of 40 PageID #: 101

| | | | | |
|---|---|---|---|---|
| | reviewed magistrate's court order informing parties of the mediator chosen for the requested mediation; directed staff to update case chart ; filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| Apr-13-21 | reviewed court order granting defendants' request for  extension of time to respond to the complaint; directed staff to update case chart ;  filed letter in the proper folder for future reference | 0.30 | 135.00 | MF |
| | reviewed magistrate's court order informing parties of the mediator chosen for the requested mediation; directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| | calendared extension of time to answer for defendannts | 0.10 | 12.50 | PL |
| Apr-15-21 | reviewed mediation office's email requesting parties to provide  date for the initial mediation; directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| May-06-21 | drafted mediation statement | 0.80 | 100.00 | PL |
| May-07-21 | eusatacio called in re: W2 | 0.20 | 25.00 | PL |
| May-11-21 | discussed case with GN re: damages | 0.20 | 25.00 | PL |
| | emailed mediator the mediation statement and damages chart | 0.20 | 25.00 | PL |
| May-17-21 | reviewed court order granting plaintiffs' counsel's motion to withdraw from the case;  directed staff to update case chart ;  filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| May-19-21 | called Armando Ramirez to remind him about mediation and he said no problem he will be there, Eustasio gonzalez said no problem he will be available | 0.20 | 25.00 | PL |
| May-24-21 | reviewed magistrate's court order granting parties extension of time to file status report on the mediation;  directed staff to update case | 0.30 | 135.00 | MF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | chart ;  filed order n the proper folder for future reference |  |  |  |
|  | talked with Eusacio and told him he needs to read and sign the confidentiality form. Also reached out to armando but he did not pick up, also callled armando's emergency contact but he also did not pick up. | 0.40 | 50.00 | PL |
| May-25-21 | telephone call w/ clients re: settlement strategy and then mediation | 6.90 | 2,415.00 | GN |
|  | translating for GN in the calls and translated in Mediation | 6.90 | 862.50 | PL |
| May-26-21 | reviewed mediator's report that mediation  did occur  and was successful and requiring  parties to submit mediation report ; directed staff to update case chart ;  filed notice in the proper folder for future reference | 0.30 | 135.00 | MF |
| Jun-01-21 | reviewed court order directing parties to file settlement agreement and fairness letter forCheeks review;  directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | calendared settlement motion deadline | 0.20 | 25.00 | PL |
| Jun-22-21 | reviewed court notice of appearance of plaintiff's counsel ;  directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| Jun-30-21 | reviewed court order demanding that parties submit a letter explaining  why the settlement agreement has not been submitted ; sent email to KH and BT requesting  that he send a letter to the court explainting the problem  we are having with the confessions of judgment;  directed staff to update case chart ;  filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | reviewed defendants' letter to the court to the complaint;  directed staff to update case chart ;  filed letter in the proper folder for future reference | 0.30 | 135.00 | MF |
| Jul-01-21 | reviewed court order directing plaintiffs to respond to defendants' prior letter about the | 0.30 | 135.00 | MF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | termsof settlement; directed staff to update case chart ; filed order in the proper folder for future reference |  |  |  |
| Jul-07-21 | reviewed plaintiffs' letter filed in opposition to oc's letter; directed staff to update case chart ; filed letter in the proper folder for future reference | 0.30 | 135.00 | MF |
|  | letter re: Post-Mediation Status Report and Reply to Defendant's Letter and Joint Letter Requesting the Court Retain Jurisdiction | 1.00 | 375.00 | KH |
| Jul-08-21 | reviewed MJ's court order scheduling telephone conference to resolve issues raised in the letters filed by both parties ; directed staff to update case chart ; filed order n the proper folder for future reference | 0.30 | 135.00 | MF |
| Jul-12-21 | letter re: Motion to Adjourn Conference | 1.00 | 375.00 | KH |
| Jul-15-21 | reviewed MJ's court order directing parties to file settlement agreement and fairness letter forCheeks review; sent email to JM and MM requesting more details on the terms of settlement; directed staff to update case chart ; filed order in the proper folder for future reference | 0.30 | 135.00 | MF |
| Jul-23-21 | letter re: First MOTION for Extension of Time to File | 1.00 | 375.00 | KH |
| Jul-28-21 | drafted fairness motion | 1.00 | 375.00 | KH |
|  | Totals | 54.20 | $13,817.50 |  |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Filing Fee | 400.00 |
| Sep-03-20 | Due Diligence on "Joely" (Possible Defendant) | 82.00 |
|  | Due Diligence on Corporation | 157.00 |
| Sep-18-20 | Process Server: 60th St. Fleish Gesheft Inc. AOS | 78.00 |
| Sep-22-20 | Process Server: Joseph Goldberger | 75.80 |
|  | Process Server: Joel Goldberger (Out of State) | 134.80 |
| May-25-21 | Mediation fees | 612.50 |

Totals                                                      $1,540.10

**Total Fee & Disbursements**                              **$15,357.60**

**Balance Now Due**                                        **$15,357.60**